**Cash Account Details**

Company: Polymics LTD

From Date: 2/1/2022
To Date: 2/28/2022
Cash Account: BB&T MM

Currency: USD
Include Non-Cleared Transactions

| Doc. Date | Module | Tran. Type | Doc. Number | Description | R/C | Business Acc. | Beginning Balance | Receipt | Disbursement | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/2/2022 | AR | Prepayment | 001796 | KU01_50% prepayment for | R/C | KU01 | 1,990.73 | 5,291.05 | 0.00 | 7,281.78 |
| 2/2/2022 | AR | Prepayment | 001796 | Bank Charges_2/2 | R/C | KU01 | 7,281.78 | 0.00 | 5.00 | 7,276.78 |
| 2/2/2022 | AR | Prepayment | 001797 | KU01_50% prepayment for | R/C | KU01 | 7,276.78 | 18,686.23 | 0.00 | 25,963.01 |
| 2/2/2022 | AR | Prepayment | 001797 | Bank Charges_2/2 | R/C | KU01 | 25,963.01 | 0.00 | 5.00 | 25,958.01 |
| 2/2/2022 | CA | Cash Entry | 000586 | 2022-02 Authorize.Net | R/C | | 25,958.01 | 0.00 | 19.95 | 25,938.06 |
| 2/4/2022 | AR | Payment | 001799 | PA16B_Inv#4660,4661, | R/C | PA16B | 25,938.06 | 3,535.03 | 0.00 | 29,473.09 |
| 2/9/2022 | CA | Cash Entry | 000572 | 20220209_ Nan Shan | R/C | | 29,473.09 | 90.00 | 0.00 | 29,563.09 |
| 2/9/2022 | CA | Cash Entry | 000573 | 20220209_ Nan Shan | R/C | | 29,563.09 | -90.00 | 0.00 | 29,473.09 |
| 2/9/2022 | CA | Cash Entry | 000574 | 20220209_ Nan Shan | R/C | | 29,473.09 | 90.25 | 0.00 | 29,563.34 |
| 2/11/2022 | AR | Payment | 001812 | KU01_Inv#4797_20220211 | R/C | KU01 | 29,563.34 | 31,022.47 | 0.00 | 60,585.81 |
| 2/11/2022 | AR | Payment | 001813 | PA16B_Inv#4749, | R/C | PA16B | 60,585.81 | 903.60 | 0.00 | 61,489.41 |
| 2/14/2022 | AR | Payment | 001820 | IO01_Inv#5114_20220214 | R/C | IO01 | 61,489.41 | 1,893.70 | 0.00 | 63,383.11 |
| 2/15/2022 | AR | Payment | 001825 | CH05_Inv#4671_20220215 | R/C | CH02 | 63,383.11 | 1,150.44 | 0.00 | 64,533.55 |
| 2/15/2022 | AR | Payment | 001826 | FR14A_Wire_20220215 | R/C | FR14A | 64,533.55 | 1,170.12 | 0.00 | 65,703.67 |
| 2/17/2022 | AP | Payment | 002518 | 20220217_INV_KPX202102 | R/C | PXKUNS | 65,703.67 | 0.00 | 0.00 | 65,703.67 |
| 2/22/2022 | AP | Check | 002519 | 20220222_payment to APM | R/C | AP07 | 65,703.67 | 0.00 | 5,692.70 | 60,010.97 |
| 2/22/2022 | CA | Cash Entry | 000579 | BB&T_Prior Period Service | R/C | | 60,010.97 | 0.00 | 51,607.20 | 8,403.77 |
| 2/24/2022 | AR | Payment | 001846 | ER03D_Inv#4845_20220224 | R/C | ER03D | 8,403.77 | 250.00 | 264.00 | 8,139.77 |
| 2/25/2022 | AR | Payment | 001843 | 20220225_PO36_payment | R/C | PO36 | 8,139.77 | 12,612.42 | 0.00 | 8,389.77 |
| 2/28/2022 | CA | Cash Entry | 000582 | BB&T_Interest Earned_02/ | R/C | | 8,389.77 | 0.29 | 0.00 | 21,002.19 |
| 2/28/2022 | AR | Payment | 001857 | 20220228_WE02_INV5039 | R/C | WE02 | 21,002.48 | 0.00 | 0.00 | 30,995.05 |

**Total:** 1,990.73 | 86,598.17 | 57,593.85 | 30,995.05

# Cash Account Details

Company: Polymics LTD

| From Date: | 2/1/2022 | | Currency: | USD |
|---|---|---|---|---|
| To Date: | 2/28/2022 | | Include Non-Cleared Transactions | |
| Cash Account: | RELIANCE | | Date: | 3/10/2022 12:24 PM |
| | | | User: | Zhang, Fan |

| Doc. Date | Module | Tran. Type | Doc. Number | Description | R/C | Business Acc. | Beginning Balance | Receipt | Disbursement | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2022 | AP | Check | 002458 | 11/21 ocean shipment fm | R/C | COLCON | 237,447.96 | 0.00 | 2,506.85 | 234,941.11 |
| 2/1/2022 | AP | Check | 002459 | 8th out of 10 | R/C | ERINS | 234,941.11 | 0.00 | 820.00 | 234,121.11 |
| 2/1/2022 | AP | Check | 002460 | LOC Interest_1/11/22~2/10/ | R/C | FULBAN | 234,121.11 | 0.00 | 13,698.53 | 220,422.58 |
| 2/1/2022 | AP | Check | 002461 | Payment for UPS | R/C | UPS | 220,422.58 | 0.00 | 202.40 | 220,220.18 |
| 2/1/2022 | AP | Check | 002462 | 1/10/2022 ship from PX SC | R/C | UPSFRE | 220,220.18 | 0.00 | 308.32 | 219,911.86 |
| 2/1/2022 | AP | Check | 002463 | UPS 1/11/2022 ship from | R/C | UPSSUP | 219,911.86 | 0.00 | 1,408.18 | 218,503.68 |
| 2/1/2022 | AP | Check | 002464 | Acct#8401_Internet SC_ 1/ | R/C | COMCAS | 218,503.68 | 0.00 | 444.71 | 218,058.97 |
| 2/1/2022 | AP | Check | 002465 | MP901-09_ CH 11 filing | R/C | CUNCHE | 218,058.97 | 0.00 | 12,877.15 | 205,181.82 |
| 2/1/2022 | AP | Check | 002466 | 2215 Building Rent March | R/C | HSUTIM | 205,181.82 | 0.00 | 9,600.00 | 195,581.82 |
| 2/1/2022 | AP | Check | 002467 | Request by Craig, | R/C | SO04 | 195,581.82 | 0.00 | 3,591.33 | 191,990.49 |
| 2/1/2022 | AP | Check | 002468 | Rent Feb 2022_TX Office | R/C | TOMLAV | 191,990.49 | 0.00 | 4,168.25 | 187,822.24 |
| 2/1/2022 | AP | Check | 002469 | Monthly Hosting Fee_Feb | R/C | EMPBUS | 187,822.24 | 0.00 | 1,060.84 | 186,761.40 |
| 2/1/2022 | AR | Payment | 001790 | EX01_Inv#4706_20220201 | R/C | EX01 | 186,761.40 | 6,033.60 | 0.00 | 192,795.00 |
| 2/1/2022 | AR | Payment | 001791 | PA16A_Inv#4871_20220201 | R/C | PA16A | 192,795.00 | 1,529.37 | 0.00 | 194,324.37 |
| 2/1/2022 | AR | Payment | 001792 | PA16A_Inv#4871_20220201 | R/C | PA16A | 194,324.37 | 967.18 | 0.00 | 195,291.55 |
| 2/1/2022 | AR | Payment | 001793 | ER03_Inv#4780_20220201 | R/C | ER03 | 195,291.55 | 7,855.32 | 0.00 | 203,146.87 |
| 2/1/2022 | AR | Payment | 001794 | ER03_Inv#4801_ | R/C | ER03A | 203,146.87 | 1,626.65 | 0.00 | 204,773.52 |
| 2/1/2022 | AP | Check | 002470 | Hank_Monthly Stipend for | R/C | ZOS001 | 204,773.52 | 0.00 | 1,000.00 | 203,773.52 |
| 2/1/2022 | AP | Check | 002471 | PRT-PX2173-SAP01-INT | R/C | INTMAU | 203,773.52 | 0.00 | 11,550.00 | 192,223.52 |
| 2/2/2022 | AR | Payment | 001795 | TM05_Inv#4739_20220202 | R/C | TM05 | 192,223.52 | 23,760.00 | 0.00 | 215,983.52 |
| 2/2/2022 | CA | Cash Entry | 002472 | 2022_02 coverage for | R/C | PRINS | 215,983.52 | 0.00 | 564.35 | 215,419.17 |
| 2/2/2022 | CA | Cash Entry | 002476 | 20220202_NXGEN cloud | R/C | GEIQUA | 215,419.17 | 0.00 | 48.99 | 215,370.18 |
| 2/2/2022 | CA | Cash Entry | 000567 | Health Insurance_Group No | R/C | | 215,370.18 | 0.00 | 18,909.77 | 196,460.41 |
| 2/2/2022 | CA | Cash Entry | 000569 | INV_229 One Source | R/C | | 196,460.41 | 0.00 | 514.13 | 195,946.28 |
| 2/3/2022 | GL | GL Entry | 027169 | Payroll 2/4/2022 -ADP | R/C | | 195,946.28 | 0.00 | 38,698.19 | 157,248.09 |
| 2/3/2022 | GL | GL Entry | 027169 | Payroll 2/4/2022 ADP Tax | R/C | | 157,248.09 | 0.00 | 17,025.36 | 140,222.73 |
| 2/3/2022 | GL | GL Entry | 027169 | Payroll 2/4/2022 _ADP | R/C | | 140,222.73 | 0.00 | 330.00 | 139,892.73 |
| 2/4/2022 | AR | Payment | 001800 | UN17_Inv#4614_20220204 | R/C | UN17 | 139,892.73 | 11,092.96 | 0.00 | 150,985.69 |
| 2/4/2022 | AR | Payment | 001801 | GR01 wire Nittany INV_41, | R/C | NI11 | 150,985.69 | 5,598.45 | 0.00 | 156,584.14 |
| 2/4/2022 | AP | Check | 002473 | Req. by Mike L._PEEK-PE- | R/C | EVOCOR | 156,584.14 | 0.00 | 4,070.00 | 152,514.14 |
| 2/4/2022 | AP | Check | 002474 | Req. by Bhavin_PBL_U-60 | R/C | PBIPER | 152,514.14 | 0.00 | 21,515.70 | 130,998.44 |
| 2/4/2022 | AP | Check | 002475 | 20220204_Citi Costco credit | R/C | CITCOS | 130,998.44 | 0.00 | 372.71 | 130,625.73 |
| 2/7/2022 | AR | Payment | 001802 | MA03_Inv#4670_20220207 | R/C | MA03 | 130,625.73 | 1,579.60 | 0.00 | 132,205.33 |
| 2/7/2022 | AR | Payment | 001803 | FR14_Inv#4737,4752,4772, | R/C | FR14 | 132,205.33 | 14,520.24 | 0.00 | 146,725.57 |
| 2/8/2022 | CA | Cash Entry | 000570 | Great West Life - 401K | R/C | | 146,725.57 | 0.00 | 2,160.05 | 144,565.52 |
| 2/8/2022 | AR | Payment | 001804 | VE04_Inv#4751_20220208 | R/C | VEO4 | 144,565.52 | 500.00 | 0.00 | 145,065.52 |
| 2/8/2022 | AR | Payment | 001805 | TE20_Inv#4844_20220208 | R/C | TE20 | 145,065.52 | 370.05 | 0.00 | 145,435.57 |
| 2/9/2022 | AR | Payment | 001806 | PA16_Inv#4962_20220209 | R/C | PA16 | 145,435.57 | 544.69 | 0.00 | 145,980.26 |

# Cash Account Details

Company: Polymics LTD

| | | |
|---|---|---|
| From Date: | 2/1/2022 | Currency: USD |
| To Date: | 2/28/2022 | Include Non-Cleared Transactions |
| Cash Account: | RELIANCE | |
| | | Date: 3/10/2022 12:24 PM |
| | | User: Zhang, Fan |

| Doc. Date | Module | Tran. Type | Doc. Number | Description | R/C | Business Acc. | Beginning Balance | Receipt | Disbursement | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/9/2022 | AP | Check | 002477 | Lowes Acct # 9800 225303 | R/C | LOWHOM | 145,980.26 | 0.00 | 705.44 | 145,274.82 |
| 2/9/2022 | AP | Check | 002478 | Request by Tony. | R/C | PLAPRO | 145,274.82 | 0.00 | 160.89 | 145,113.93 |
| 2/9/2022 | AP | Check | 002479 | Legal / Consulting | R/C | BEALAW | 145,113.93 | 0.00 | 1,100.00 | 144,013.93 |
| 2/9/2022 | AP | Check | 002480 | Acct#1747_TX | R/C | COMCAB | 144,013.93 | 0.00 | 172.44 | 143,841.49 |
| 2/9/2022 | AP | Check | 002481 | Req. by Tony_Z25 Nickel | R/C | CORPRO | 143,841.49 | 0.00 | 349.20 | 143,492.29 |
| 2/9/2022 | AP | Check | 002482 | 36619_687/Request by | R/C | ENPOL | 143,492.29 | 0.00 | 12,748.00 | 130,744.29 |
| 2/9/2022 | AP | Check | 002483 | Auto Insu_#0082230291 | R/C | ERINS | 130,744.29 | 0.00 | 1,794.50 | 128,949.79 |
| 2/9/2022 | AP | Check | 002484 | PA Trash Remove | R/C | FRECAR | 128,949.79 | 0.00 | 312.78 | 128,637.01 |
| 2/9/2022 | AP | Check | 002485 | Payment for HELLER | R/C | HELLER | 128,637.01 | 0.00 | 1,693.60 | 126,943.41 |
| 2/9/2022 | AP | Check | 002486 | 1/18/2022 ship from PX SC | R/C | OLDDOM | 126,943.41 | 0.00 | 1,567.90 | 125,375.51 |
| 2/9/2022 | AP | Check | 002487 | March 2022 Vision & Life | R/C | PCINS | 125,375.51 | 0.00 | 158.00 | 125,217.51 |
| 2/9/2022 | AP | Check | 002488 | Cylinder rent for 12/20/21 to | R/C | PRADIS | 125,217.51 | 0.00 | 83.28 | 125,134.23 |
| 2/9/2022 | AP | Check | 002489 | Requested by: Craig (for | R/C | SHUPLA | 125,134.23 | 0.00 | 1,925.00 | 123,209.23 |
| 2/9/2022 | AP | Check | 002490 | 1/11 order #734782 1023 | R/C | STAPLE | 123,209.23 | 0.00 | 57.16 | 123,152.07 |
| 2/9/2022 | AP | Check | 002491 | Office cleaning for January | R/C | TNTCLE | 123,152.07 | 0.00 | 678.00 | 122,474.07 |
| 2/9/2022 | AP | Check | 002492 | 6Y1 7E0 SCE_UPS | R/C | UPS | 122,474.07 | 0.00 | 176.21 | 122,297.86 |
| 2/9/2022 | AP | Check | 002493 | 1/19, 1/21, 1/19 three | R/C | UPSFRE | 122,297.86 | 0.00 | 778.45 | 121,519.41 |
| 2/9/2022 | AP | Check | 002494 | UPS 1/19/2022 ship from | R/C | UPSSUP | 121,519.41 | 0.00 | 2,913.26 | 118,606.15 |
| 2/9/2022 | AP | Check | 002495 | 1/25/22 Shipment from | R/C | XPOLOG | 118,606.15 | 0.00 | 384.43 | 118,221.72 |
| 2/9/2022 | AP | Check | 002496 | Request by Tony, Chemical | R/C | MCMCAR | 118,221.72 | 0.00 | 190.29 | 118,031.43 |
| 2/9/2022 | AP | Check | 002497 | Tx Office Trash | R/C | WASCON | 118,031.43 | 0.00 | 96.73 | 117,934.70 |
| 2/9/2022 | AP | Check | 002498 | 1/21/22-2/2/22 Houston | R/C | THOCOR | 117,934.70 | 0.00 | 396.50 | 117,538.20 |
| 2/9/2022 | AP | Check | 002499 | Req. By Craig. for Job TL- | R/C | IMEGRA | 117,538.20 | 0.00 | 2,684.89 | 114,853.31 |
| 2/10/2022 | AP | Check | 001808 | MI35_Inv#4949_20220209 | R/C | MI35 | 114,853.31 | 2,800.00 | 0.00 | 117,653.31 |
| 2/10/2022 | AR | Payment | 001807 | PA16A_Inv#4996_20220210 | R/C | PA16A | 117,653.31 | 1,443.64 | 0.00 | 119,096.95 |
| 2/10/2022 | AP | Check | 002500 | PRT-PX2173-SAP01-INT | R/C | NEXEO | 119,096.95 | 0.00 | 6,853.00 | 112,243.95 |
| 2/10/2022 | AP | Check | 002502 | Requested by Craig - for | R/C | INTMAU | 112,243.95 | 0.00 | 9,432.27 | 102,811.68 |
| 2/11/2022 | AR | Payment | 001811 | ER03A_Inv#4834, | R/C | ER03A | 102,811.68 | 2,301.50 | 0.00 | 105,113.18 |
| 2/11/2022 | AR | Payment | 001809 | PI06_Inv#4894_20220211 | R/C | PI06 | 105,113.18 | 383.92 | 0.00 | 105,497.10 |
| 2/11/2022 | AR | Payment | 001810 | EC04_Inv#4932, | R/C | EC04 | 105,497.10 | 1,663.02 | 0.00 | 107,160.12 |
| 2/11/2022 | AR | Payment | 001814 | PR08_Inv#4830_20220211 | R/C | PR08 | 107,160.12 | 118.04 | 0.00 | 107,278.16 |
| 2/11/2022 | AP | Check | 002504 | PBL_TL-60 Pellets (for | R/C | PBIPER | 107,278.16 | 0.00 | 4,440.00 | 102,838.16 |
| 2/11/2022 | CA | Cash Entry | 000571 | XPO_ refund | R/C | | 102,838.16 | 976.00 | 0.00 | 103,814.16 |
| 2/11/2022 | AP | Prepayment | 001816 | 20220211_CH01 credit card | R/C | CH05 | 103,814.16 | 2,694.90 | 0.00 | 106,509.06 |
| 2/11/2022 | AR | Prepayment | 001817 | EC04_Inv#4825_20220211 | R/C | EC04 | 106,509.06 | 423.36 | 0.00 | 106,932.42 |
| 2/11/2022 | AR | Payment | 001818 | SO12_Inv#4922_20220211 | R/C | SO12 | 106,932.42 | 1,500.00 | 0.00 | 108,432.42 |
| 2/11/2022 | AR | Payment | 001819 | EN09_Inv#4841_20220211 | R/C | EN09 | 108,432.42 | 1,278.88 | 0.00 | 109,711.30 |
| 2/14/2022 | AP | Check | 002505 | Acct #144-21-01056_Q4, | R/C | USTRUS | 109,711.30 | 0.00 | 1,018.15 | 108,693.15 |

# Cash Account Details

Company: Polymics LTD

| | | |
|---|---|---|
| From Date: 2/1/2022 | Currency: USD | Page: 3 of 5 |
| To Date: 2/28/2022 | Include Non-Cleared Transactions | Date: 3/10/2022 12:24 PM |
| Cash Account: RELIANCE | | User: Zhang, Fan |

| Doc. Date | Module | Tran. Type | Doc. Number | Description | R/C | Business Acc. | Beginning Balance | Receipt | Disbursement | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/2022 | AR | Payment | 001821 | IP01_Inv#5028_20220214 | R/C | IP01 | 108,693.15 | 1,878.00 | 0.00 | 110,571.15 |
| 2/14/2022 | AR | Payment | 001822 | AT08_Inv#4923_20220214 | R/C | AT08 | 110,571.15 | 141.87 | 0.00 | 110,713.02 |
| 2/14/2022 | AR | Payment | 001823 | TA12_Inv#4842 | R/C | TA12 | 110,713.02 | 3,950.38 | 0.00 | 114,663.40 |
| 2/15/2022 | AP | Check | 002506 | 20220215 _AA Jan | R/C | AADAVI | 114,663.40 | 0.00 | 1,285.14 | 113,378.26 |
| 2/15/2022 | AR | Payment | 001827 | EN09_Inv#4997_20220215 | R/C | EN09 | 113,378.26 | 719.37 | 0.00 | 114,097.63 |
| 2/15/2022 | AR | Payment | 001828 | PO17_Inv#4965_20220215 | R/C | PO17 | 114,097.63 | 33,199.60 | 0.00 | 147,297.23 |
| 2/16/2022 | AR | Payment | 001824 | PA16A_Inv#4785 | R/C | PA16A | 147,297.23 | 1,031.58 | 0.00 | 148,328.81 |
| 2/22/2022 | AR | Payment | 001829 | PA16A_Inv#5047_20220217 | R/C | PA16A | 148,328.81 | 1,688.34 | 0.00 | 150,017.15 |
| 2/17/2022 | AR | Payment | 001830 | PA16A_Inv#4809_20220217 | R/C | PA16 | 150,017.15 | 1,691.36 | 0.00 | 151,708.51 |
| 2/17/2022 | AR | Payment | 001832 | SE12_Inv#4970 | R/C | SE12 | 151,708.51 | 2,601.72 | 0.00 | 154,310.23 |
| 2/17/2022 | GL | GL Entry | 002507 | March 2022 Coverage | R/C | ALLADM | 154,310.23 | 0.00 | 644.50 | 153,665.73 |
| 2/17/2022 | AP | Check | 002508 | Acct#243540_Tx office_ 12/ | R/C | CHAENE | 153,665.73 | 0.00 | 355.61 | 153,310.12 |
| 2/17/2022 | AP | Check | 002509 | Req. by Dave_large | R/C | FIDPAP | 153,310.12 | 0.00 | 581.75 | 152,728.37 |
| 2/17/2022 | AP | Check | 002510 | 6Y1TE0 SCE_UPS | R/C | UPS | 152,728.37 | 0.00 | 197.91 | 152,530.46 |
| 2/17/2022 | AP | Check | 002511 | Acct#: 1001451923 30_1/9/ | R/C | UPSFRE | 152,530.46 | 0.00 | 982.41 | 151,548.05 |
| 2/17/2022 | AP | Check | 002512 | Acct#: 10014519233 0_1/9/ | R/C | WESPEN | 151,548.05 | 0.00 | 9,271.97 | 142,276.08 |
| 2/17/2022 | AP | Check | 002513 | Request by Dave_ | R/- | ZEPAC | 142,276.08 | 0.00 | 170.00 | 142,106.08 |
| 2/17/2022 | AP | Check | 002514 | Acct#9D5619242_Phone | R/C | COMBUS | 142,106.08 | 0.00 | 1,180.29 | 140,925.79 |
| 2/17/2022 | AP | Check | 002515 | 20220117 _ snow removal | R/C | PROLLC | 140,925.79 | 0.00 | 1,550.00 | 139,375.79 |
| 2/17/2022 | AP | Check | 002516 | Request by Craig_Fluke | R/C | TRAINC | 139,375.79 | 0.00 | 384.05 | 138,991.74 |
| 2/17/2022 | AP | Check | 002517 | Request by Tony_repairs to R/- | | MUSFAB | 138,991.74 | 0.00 | 84.80 | 138,906.94 |
| 2/17/2022 | GL | GL Entry | 027621 | Payroll 2/18/2022 - ADP | R/C | | 138,906.94 | 0.00 | 43,412.60 | 95,494.34 |
| 2/17/2022 | GL | GL Entry | 027621 | Payroll 2/18/2022 _ ADP Tax | R/C | | 95,494.34 | 0.00 | 19,165.71 | 76,328.63 |
| 2/17/2022 | GL | GL Entry | 027621 | Payroll 2/18/2022_ADP | R/C | | 76,328.63 | 0.00 | 330.00 | 75,998.63 |
| 2/18/2022 | GL | GL Entry | 001831 | AL03_Inv#4811_20220218 | R/C | AL03 | 75,998.63 | 2,133.60 | 0.00 | 78,132.23 |
| 2/18/2022 | AR | Payment | 001833 | MA03_Inv#4744_4778 | R/C | MA03 | 78,132.23 | 9,534.97 | 0.00 | 87,667.20 |
| 2/18/2022 | AR | Payment | 001834 | UT01_Inv#4846_20220218 | R/C | UT01 | 87,667.20 | 63,900.00 | 0.00 | 151,567.20 |
| 2/18/2022 | AR | Payment | 001835 | AC09_Inv#4866. | R/C | AC09 | 151,567.20 | 1,776.50 | 0.00 | 153,343.70 |
| 2/18/2022 | CA | Cash Entry | 000577 | INV_230 One Source | R/C | | 153,343.70 | 0.00 | 504.13 | 152,839.57 |
| 2/22/2022 | AR | Payment | 001837 | MU01_Inv#4875_20220222 | R/C | MU01 | 152,839.57 | 171.76 | 0.00 | 153,011.33 |
| 2/22/2022 | AR | Payment | 001838 | TO15_Inv#4869_20220222 | R/C | TO15 | 153,011.33 | 2,380.50 | 0.00 | 155,391.83 |
| 2/22/2022 | AR | Payment | 001839 | MO05_Inv#4831_4933 | R/C | MO05 | 155,391.83 | 5,153.95 | 0.00 | 160,545.78 |
| 2/22/2022 | AR | Payment | 001840 | TA12_Inv#4882_4883 | R/C | TA12 | 160,545.78 | 2,131.04 | 0.00 | 162,676.82 |
| 2/22/2022 | AR | Payment | 001841 | AC09_Inv#4895_20220222 | R/C | AC09 | 162,676.82 | 4,008.00 | 0.00 | 166,684.82 |
| 2/22/2022 | AR | Payment | 001842 | UT01_Inv#4895_4893 | R/C | UT01 | 166,684.82 | 62,039.25 | 0.00 | 228,724.07 |
| 2/22/2022 | AP | Check | 002521 | Policy NO 180039086_Life | R/C | BANLIF | 228,724.07 | 0.00 | 1,376.00 | 227,348.07 |
| 2/22/2022 | CA | Cash Entry | 000578 | Great West Life - 401K | R/C | | 227,348.07 | 0.00 | 2,264.52 | 225,083.55 |
| 2/22/2022 | AP | Check | 002522 | 20220222_Amazon credit | R/C | AMACOM | 225,083.55 | 0.00 | 181.72 | 224,901.83 |

# Cash Account Details

Company: Polymics LTD

| | |
|---|---|
| From Date: | 2/1/2022 |
| To Date: | 2/28/2022 |
| Cash Account: | RELIANCE |
| Currency: | USD |
| | Include Non-Cleared Transactions |

Date: 3/10/2022 12:24 PM
User: Zhang, Fan

| Doc. Date | Module | Tran. Type | Doc. Number | Description | R/C | Business Acc. | Beginning Balance | Receipt | Disbursement | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/22/2022 | AP | Check | 002523 | 20220222_Verizon credit | R/C | VERIZON | 224,901.83 | 0.00 | 132.33 | 224,769.50 |
| 2/23/2022 | AR | Payment | 001836 | PA16_Inv#5074_20220223 | R/C | PA16 | 224,769.50 | 826.50 | 0.00 | 225,596.00 |
| 2/23/2022 | AP | Check | 002524 | Req. by Craig_P#L_TF-60V | R/C | PBIPER | 225,596.00 | 0.00 | 6,300.00 | 219,296.00 |
| 2/23/2022 | AP | Check | 002525 | 20220223_payment for | R/C | INTMAU | 219,296.00 | 0.00 | 8,232.25 | 211,063.75 |
| 2/24/2022 | AP | Check | 002526 | 01/26/22 air freight from | R/- | COLLOG | 211,063.75 | 0.00 | 5,803.91 | 205,259.84 |
| 2/24/2022 | AP | Check | 002527 | Commercial Integrated Pest | R/- | EHRCO. | 205,259.84 | 0.00 | 142.04 | 205,117.80 |
| 2/24/2022 | AP | Check | 002528 | Invoice date : 1/28/22 | R/- | FASTEN | 205,117.80 | 0.00 | 644.02 | 204,473.78 |
| 2/24/2022 | AP | Check | 002529 | Request by Vivian_ | R/- | PLAPRO | 204,473.78 | 0.00 | 117.97 | 204,355.81 |
| 2/24/2022 | AP | Check | 002530 | Request by Craig_coating | R/- | PLACOA | 204,355.81 | 0.00 | 720.39 | 203,635.42 |
| 2/24/2022 | AP | Check | 002531 | 01/31/2022 Medicine | R/- | CINTAS | 203,635.42 | 0.00 | 84.65 | 203,550.77 |
| 2/24/2022 | AP | Check | 002532 | 9th out of 10 | R/- | ERINS | 203,550.77 | 0.00 | 820.00 | 202,730.77 |
| 2/24/2022 | AP | Check | 002533 | Request for Tony, parts for | R/- | PHIELE | 202,730.77 | 0.00 | 1,420.00 | 201,310.77 |
| 2/24/2022 | AP | Check | 002534 | Jan 2022 Rental_Nitrogen | R/- | ROBOXY | 201,310.77 | 0.00 | 360.36 | 200,950.41 |
| 2/24/2022 | AP | Check | 002535 | Gaylords_SCE | R/- | UNICON | 200,950.41 | 0.00 | 1,563.60 | 199,386.81 |
| 2/24/2022 | AP | Check | 002536 | 6Y1TE0 SCE_UPS | R/- | UPSFRE | 199,386.81 | 0.00 | 309.22 | 199,077.59 |
| 2/24/2022 | AP | Check | 002537 | 1/28/22 & 2/3/22 two | R/- | UPS | 199,077.59 | 0.00 | 591.87 | 198,485.72 |
| 2/24/2022 | AP | Check | 002538 | UPS 2/9/2022 ship from | R/- | UPSSUP | 198,485.72 | 0.00 | 1,915.55 | 196,570.17 |
| 2/24/2022 | AP | Check | 002539 | freight bill #7701T254730 | R/- | SAIMOT | 196,570.17 | 0.00 | 448.36 | 196,121.81 |
| 2/24/2022 | AP | Check | 002540 | Request by Craig_brown | R/- | PSIGRO | 196,121.81 | 0.00 | 1,231.50 | 194,890.31 |
| 2/24/2022 | AP | Check | 002541 | Acct#8401_Internet SC_ 2/ | R/- | COMCAS | 194,890.31 | 0.00 | 434.71 | 194,455.60 |
| 2/24/2022 | AP | Check | 002542 | 02/17/22 Houston office | R/- | THOCOR | 194,455.60 | 0.00 | 149.32 | 194,306.28 |
| 2/24/2022 | AP | Check | 002543 | March 2022_Worker's | R/- | ICWGROUP | 194,306.28 | 0.00 | 1,961.89 | 192,344.39 |
| 2/24/2022 | AP | Voided Payment | 001839 | MO05_Inv#4831.4933. | R/- | MO05 | 192,344.39 | 0.00 | 5,153.95 | 187,190.44 |
| 2/24/2022 | CA | Cash Entry | 000580 | Reliance_ACH_Tim | R/C | | 187,190.44 | 0.00 | 18.75 | 187,171.69 |
| 2/25/2022 | AR | Payment | 001844 | MO05_Inv#4831.4933.5012. | R/- | MO05 | 187,171.69 | 5,153.95 | 0.00 | 192,325.64 |
| 2/25/2022 | CA | Cash Entry | 000581 | Reliance_wire transfer fee | R/C | | 192,325.64 | 0.00 | 15.00 | 192,310.64 |
| 2/25/2022 | AR | Payment | 001844 | MO05_Inv#4831.4933.5012. | R/- | MO05 | 192,310.64 | 0.00 | 5,153.95 | 187,156.69 |
| 2/24/2022 | AP | Voided Payment | 001875 | MO05_Inv#4831.4933. | R/- | MO05 | 187,156.69 | 5,153.95 | 0.00 | 192,310.64 |
| 2/24/2022 | AP | Check | 002544 | Req. by Craig_Glass | R/- | | 192,310.64 | 0.00 | 4,191.00 | 188,119.64 |
| 2/24/2022 | AP | Check | 002545 | Req. by Craig_PTFE | R/- | | 188,119.64 | 0.00 | 10,075.00 | 178,044.64 |
| 2/28/2022 | AR | Payment | 001845 | TM02_Inv#5128_20220228 | R/C | TM02 | 178,044.64 | 5,219.68 | 0.00 | 183,264.32 |
| 2/28/2022 | AR | Payment | 001847 | PO17_Inv#5019_20220228 | R/C | POTIND | 183,264.32 | 685.14 | 0.00 | 183,949.46 |
| 2/28/2022 | AR | Payment | 001848 | TR01_Inv#5200_20220228 | R/C | TR01 | 183,949.46 | 13,300.35 | 0.00 | 197,249.81 |
| 2/28/2022 | AR | Payment | 001849 | CT02_Inv#4930_20220228 | R/C | CT02 | 197,249.81 | 6,007.20 | 0.00 | 203,257.01 |
| 2/28/2022 | AR | Payment | 001850 | EC04_Inv#5129_20220228 | R/C | EC04 | 203,257.01 | 1,808.26 | 0.00 | 205,065.27 |
| 2/28/2022 | AR | Payment | 001851 | PA01_Inv#5021_20220228 | R/C | AGCCHE | 205,065.27 | 1,404.00 | 0.00 | 206,469.27 |
| 2/28/2022 | AR | Payment | 001852 | CO16_Inv#5246_20220228 | R/C | CO16 | 206,469.27 | 910.00 | 0.00 | 207,379.27 |
| 2/28/2022 | AR | Payment | 001853 | DI01_Inv#4547_ | R/C | DI01 | 207,379.27 | 744.66 | 0.00 | 208,123.93 |

| | Company: | Polymics LTD | | From Date: | 2/1/2022 | | Currency: | USD | | Page: | 5 of 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | To Date: | 2/28/2022 | | Include Non-Cleared Transactions | | | Date: | 3/10/2022 12:24 PM |
| | | | | Cash Account: | RELIANCE | | | | | User: | Zhang, Fan |

| Doc. Date | Module | Tran. Type | Doc. Number | Description | R/C | Business Acc. | Beginning Balance | Receipt | Disbursement | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2022 | AR | Payment | 001854 | TA12_Inv#4934,4937, | R/C | TA12 | 208,123.93 | 6,024.62 | 0.00 | 214,148.55 |
| 2/28/2022 | AP | Check | 002548 | 20220228_Marriott Chase | R/C | MARVIS | 214,148.55 | 0.00 | 2,520.21 | 211,628.34 |
| 2/28/2022 | AP | Check | 002549 | 2022-2 Sam't credit card | R/C | GOOAPP | 211,628.34 | 0.00 | 1,049.40 | 210,578.94 |
| 2/28/2022 | AP | Check | 002550 | 2022-2 Sam't credit card | R/C | GRAING | 210,578.94 | 0.00 | 219.38 | 210,359.56 |
| 2/28/2022 | AP | Check | 002551 | 2022-2 Sam't credit card | R/C | PROSTA | 210,359.56 | 0.00 | 710.00 | 209,649.56 |
| 2/28/2022 | AP | Check | 002552 | 2022-2 Sam't credit card | R/C | SAMCLU | 209,649.56 | 0.00 | 5,463.21 | 204,186.35 |
| 2/28/2022 | AP | Check | 002553 | 2022-2 Sam't credit card | R/C | TEXCOM | 204,186.35 | 0.00 | 23.27 | 204,163.08 |
| 2/28/2022 | AP | Check | 002554 | 2022-2 Sam't credit card | R/C | ULINE | 204,163.08 | 0.00 | 1,613.62 | 202,549.46 |
| 2/28/2022 | CA | Cash Entry | 000583 | Reliance_ACH_Account | R/C | | 202,549.46 | 0.00 | 81.38 | 202,468.08 |
| | | | | | | **Total:** | 237,447.96 | 338,931.47 | 373,911.35 | 202,468.08 |

**Polymics Ltd**

**Balance Sheet**

**As of   February 28, 2022**

**ASSETS**

  **Current Assets**

    **Bank &  Cash Equivalents**

| | |
|---|---:|
| Reliance Bank | 202,468.08 |
| Checking - BB&T #2482 (MM) | 30,995.05 |
| Petty Cash- SC | 497.03 |
| **Total Bank & Cash Equivilants** | **233,960.16** |
| | |
| **Accounts Receivable** | **1,553,114.82** |

    **Other Current Assets**

    **Inventory**

| | |
|---|---:|
| Inventory-Resin | 1,187,008.10 |
| Inventory- Compounds | 499,959.67 |
| Inventory- Stock Shapes | 649,109.61 |
| Inventory- Parts | 27,521.97 |
| Inventory Allowance- LCM | (19,000.00) |
| WIP | (405,365.94) |
| WIP - Mining Operation | 40,281.31 |
| WIP - CED Operations | 258,251.08 |
| **Total Inventory** | **2,237,765.80** |

    **Current Assets**

| | |
|---|---:|
| Investment- Patent-Arylmax HT Material Chongqing | 422,000.00 |
| Investment - Singapore | 113,826.07 |
| R&D - Eternal | 226,226.50 |
| Investment- Pre-Paid Asset-Technology of IP123&118-ADOPT | 159,632.14 |
| Notes Receivable - Employee Advances | 945.40 |
| Notes Receivable - APM M&A | 294,698.10 |
| Note Receivable - CRS | 31,077.78 |
| Note Receivable - China Legal Settlement (Peter Kao) | 114,688.82 |
| Sales Commission Advance | 50,000.00 |
| **Total Current Asses** | **1,413,094.81** |
| **Total Other Current Assets** | **5,437,935.59** |

  **Fixed Assets**

| | |
|---|---:|
| Tools & Equipment Costs | 5,505,188.61 |
| Equipment- Accum Depreciation | (4,632,499.45) |
| Furniture & Fixtures | 50,086.20 |
| Furniture & Fixtures/ Assets- Accum Deprc | (50,086.20) |
| Office Equipment | 170,283.81 |

**Polymics Ltd**

**Balance Sheet**

**As of  February 28, 2022**

| | |
|---|---:|
| Office Equipment- Accum Deprce | (166,707.29) |
| Computer Software - | 387,028.80 |
| Computer Software - Accum Deprec | (299,852.69) |
| Vehicles | 76,975.00 |
| Transportation- Accum Deprec | (67,900.00) |
| Building/Leasehold Improvements | 764,451.85 |
| Building/Leasehold Improv - Accum Depcr | (319,168.43) |
| Equipment in Process | 242,758.28 |
| | |
| **Total Fixed Assets** | **1,660,558.49** |
| **Other Assets** | |
| Rental Security Deposit | 4,154.00 |
| Other Receivable | 600,000.00 |
| Other Receivable- Nittany Property | 2,126.06 |
| Other Receivable - Leasehold | (932.12) |
| Other Receivable - ADOPT | 414,187.07 |
| Other Receivable - APT USA | 177,194.35 |
| I/CO Singapore | 236,116.06 |
| I/CO Polymics TW Branch | 17,147.00 |
| Deferred Income Tax | 837,200.00 |
| Prepaid Exp-Penn State Petrogel project | 81,977.63 |
| Prepaid Insurance | 5,837.92 |
| Prepaid Credit Card | 14,223.31 |
| Prepaid expense-Patent  application fee | 190,541.83 |
| Prepaid Expenses | 15,247.50 |
| Prepaid Tax | 13,127.71 |
| Prepaid - Performance Polymer Ltd (PPL) | 462,157.96 |
| Prepaid - Fulton Bank | (2,917.66) |
| Advanced Payment to Wuxi | 784,645.91 |
| Advance Machine (Non-Operational) - APM | 503,836.08 |
| Prepaid Material & Machinery - Int'l | 39,320.00 |
| Prepaid Patent-Arylmax HT Material Chongqing | 20,399.04 |
| Intellectual Property | 1,714,303.59 |
| Accumulated Amortization | (1,107,859.12) |
| **Total Other Assets** | **5,022,034.12** |
| **TOTAL ASSETS** | **12,120,528.20** |

**LIABILITIES & EQUITY**

  **Current Liabilities**

**Polymics Ltd**

**Balance Sheet**

**As of February 28, 2022**

| | |
|---|---:|
| **Accounts Payable** | **1,654,552.61** |
| | |
| **Credit Card** | |
| Credit Card - Sam's Club MasterCard #3925 & 4007 | 4,533.91 |
| Credit Card - Citi Costco Visa #8001 | 325.59 |
| Credit Card - AA Barclays Master Card #3210 | 5,442.88 |
| Credit Card _ Verizon Visa Card #5881 | 132.26 |
| Credit Card - Chase Marriott Rewards Visa #4472 | 1,414.49 |
| Credit Card _ Amazon Chase Visa Card #6693 | 1,564.22 |
| **Total Credit Card** | **13,413.35** |
| | |
| **Other Current Liability** | |
| Fulton Line of Credit | 2,834,179.24 |
| I/CO APM | 393,809.61 |
| TCH - Short term Loan | 30,000.00 |
| Temporary Receipts - BMI | 145,655.00 |
| Customer Prepayment | 177,201.60 |
| Inventory Received Not Billed | (6,211.75) |
| Accrual Expense | 66,035.04 |
| Accrued PTO | 68,861.36 |
| **Total Other Current Liability** | **3,709,530.10** |
| Total Current Liabilities | 5,377,496.06 |
| | |
| **Long Term Liabilities** | |
| Long Term Loan - Y. Wang | 37,800.95 |
| Deposit on Technology Licensing - Eternal | 1,000,000.00 |
| Long Term Loan - Hsu Family | 301,515.18 |
| Long Term Loan - Joseph A.S. | 493,096.19 |
| Long Term Loan - Kenneth R. | 474,541.18 |
| Long Term Loan - Leo H. | 40,000.00 |
| Long Term Loan - J. Quinn | 39,375.00 |
| Long Term Loan - I. Harrison | 92,500.00 |
| Long Term Loan - Jack Yu/Iris Yeh | 40,000.00 |
| Long Term Loan - Joseph A.S. - Interest | 92,202.24 |
| Long Term Loan - Kenneth R. _ Interest | 85,911.42 |
| SEDA-COG ARC RLF - May 2013 | 17,117.37 |
| SEDA-COG Tri-District EDA RLF - May 2013 | 17,117.37 |
| **Total Long Term Liabilities** | **2,731,176.90** |

**Equity**

Common/Capital Stock - Par 15,570.34

**Polymics Ltd**

**Balance Sheet**

 **As of   February 28, 2022**

| | |
|---|---:|
| Common Stock - APIC | 12,853,509.33 |
| **Total Common Stock** | **12,869,079.67** |
| Retained Earnings | (8,831,773.49) |
| YTD Net Income | (25,450.94) |
| **Total Equity** | **4,011,855.24** |
| Total LIABILITIES & EQUITY | 12,120,528.20 |

**Polymics Ltd**

**Profit & Loss**

 **As of  February 28, 2022**

| | YTD | PTD |
|---|---|---|
| **Ordinary Income/Expense** | | |
| Income | | |
| PP Level 1- Out- Product | 10,010.57 | 0.00 |
| PP Level 2- In- Product | 178,274.48 | 53,092.51 |
| PP Level 2- In- Toll | 10,566.36 | 8,285.13 |
| PP Level 3- In- Product | 328,559.19 | 187,569.35 |
| PP Level 3 - Out - Product | 262,397.84 | 162,249.23 |
| PP Level 3 - Out - Toll | 2,880.00 | 0.00 |
| PP Level 4 - Out - Product | 29,127.77 | 3,422.25 |
| Freight Income | 7,634.50 | 1,542.92 |
| Incremental Sales | 297,514.81 | 183,277.75 |
| ADOPT Income | 15,650.60 | 8,399.50 |
| **Total - Income** | **1,142,616.12** | **607,838.64** |
| Cost Of Sales | | |
| PP Resin - Out - Product | 8,705.80 | 0.00 |
| PP Compounding- In- Product | 60,447.88 | 28,559.98 |
| PP Compounding- In- Toll | 1,543.32 | 1,543.32 |
| PP Stock Shapes- In- Product | 90,887.63 | 62,441.95 |
| PP Stock Shapes - Out  - Product | 150,731.14 | 94,453.24 |
| PP Parts - Out - Product | 21,605.54 | 2,737.50 |
| Standard Cost Variance | 18,865.70 | 16,148.70 |
| Direct Labor Cost- Wages | 61,745.49 | 32,202.69 |
| Purchase Price Variance | 446.61 | 38.94 |
| Manufacturing Overhead | 44,559.63 | 23,521.14 |
| Cost of Sales - Incremental Sales | 197,858.76 | 123,456.50 |
| Cost of Sales - ADOPT | 15,650.60 | 8,399.50 |
| Cost of Sales - LEAP | 53.56 | 23.24 |
| **Total - Cost Of Sales** | **673,101.66** | **393,526.70** |
| **Gross Profit** | **469,514.46** | **214,311.94** |
| **Gross Profit %** | **41.09%** | **35.26%** |
| | | |
| **Administrative Expense** | | |
| Cleaning Expense | 2,394.90 | 1,464.15 |
| Snow and Lawn Expense | 3,168.50 | 1,618.50 |
| Office Supplies | 578.36 | 410.07 |
| Licenses/Permits/Patents | 7,663.31 | 0.00 |

**Polymics Ltd**

**Profit & Loss**

**As of February 28, 2022**

| | YTD | PTD |
|---|---|---|
| Postage Expense | 241.83 | 0.00 |
| **Total Administrative Expense** | **14,046.90** | **3,492.72** |
| **Other Operating Expenses** | | |
| Research & Development | 1,672.71 | 1,478.94 |
| Research & Development _CED Lab supplies | 993.44 | 316.39 |
| Marketing Expense | 2,000.00 | 1,000.00 |
| Gifts & Donations | 500.00 | 500.00 |
| Dues & Subscriptions | 62.97 | 62.97 |
| Miscellaneous | 1,591.36 | 1,122.19 |
| EHS expense | 216.56 | 133.40 |
| Discount Given | 423.68 | 368.40 |
| ISO Certification | 2,740.53 | 1,700.16 |
| **Total Other Operating Expenses** | **10,201.25** | **6,682.45** |
| **Depreciation & Amortization** | | |
| Tools & Equipment - Depreciation | 49,131.41 | 24,528.66 |
| Office/Other Equipment - Depreciation | 305.22 | 152.61 |
| Vehicles - Depreciation | 907.50 | 453.75 |
| Building/Leasehold Improvement - Depreciation | 2,291.08 | 1,145.54 |
| Computer Software - Depreciation | 21,501.60 | 10,750.80 |
| Amortization Expense | 19,047.80 | 9,523.90 |
| **Total Depreciation & Amortization** | **93,184.61** | **46,555.26** |
| **Repairs & Maintenance** | | |
| Equipment - Repair & Maintenance | 9,107.03 | 3,868.37 |
| Machine & Equipment Rental | 1,240.20 | 0.00 |
| Building - Repair & Maintenance | 450.96 | 0.00 |
| **Total Repairs & Maintenance** | **10,798.19** | **3,868.37** |
| **Utilities** | | |
| Electricity | 17,519.53 | 9,271.97 |
| Electric - MOH | -12,692.47 | -6,953.98 |
| Water | 1,689.54 | 1,689.54 |
| Water - MOH | -1,267.16 | -1,267.16 |
| Trash Removal Expense | 820.47 | 409.51 |
| **Total Utilities** | **6,069.91** | **3,149.88** |
| **Factory Consumables** | | |
| Propane Gas Expense | 1,597.73 | 1,515.55 |
| Production Supplies | 6,541.38 | 4,464.06 |

**Polymics Ltd**

**Profit & Loss**

**As of February 28, 2022**

| | YTD | PTD |
|---|---|---|
| Packaging Expense | 4,264.04 | 2,123.10 |
| **Total Factory Consumables** | **12,403.15** | **8,102.71** |
| **Freight** | | |
| Freight - By Air | 23,536.61 | 9,444.09 |
| Freight - By Sea | 5,201.00 | 3,011.80 |
| Freight - Inland | 13,901.65 | 6,774.19 |
| Custom Duty | 4,117.91 | 1,814.58 |
| **Total Freight** | **46,757.17** | **21,044.66** |
| **Insurance** | | |
| Insurance - Life | 3,174.49 | 878.01 |
| Liability | 2,704.96 | 1,352.48 |
| Workman's Comp | 3,923.77 | 1,961.89 |
| Vehicle Insurance | 526.00 | 263.00 |
| Shipping Insurance | 280.00 | 280.00 |
| **Total Insurance** | **10,609.22** | **4,735.38** |
| **Information Technology** | | |
| Computer Software | 6,580.48 | 3,306.90 |
| Acumatica Support Expense | 800.00 | 400.00 |
| **Total Information Technology** | **7,380.48** | **3,706.90** |
| **Payroll & Related cost** | | |
| Payroll - Logistics | 18,339.73 | 9,114.99 |
| Payroll - Maintenance | 14,780.22 | 7,090.88 |
| Payroll - Engineering | 34,940.69 | 19,445.90 |
| Engineering Labor Hours | -10,000.20 | -5,176.50 |
| Payroll - QC | 7,692.32 | 3,846.16 |
| Payroll - Sales | 47,003.45 | 23,387.67 |
| Payroll - Admin | 43,300.52 | 21,650.26 |
| Payroll - ADOPT | -1,000.00 | -500.00 |
| 401k 2% Matching | 2,379.11 | 1,199.15 |
| Payroll Taxes G&A | 25,995.74 | 12,990.56 |
| Dental/ Vision/ Life | 87.26 | 79.26 |
| Insurance- Health | 10,961.90 | 9,469.10 |
| 401K Processing Fee | 990.00 | 0.00 |
| Payroll Outsourcing Service Fee | 2,026.52 | 1,018.26 |
| **Total Payroll & Related cost** | **197,497.26** | **103,615.69** |
| **Rental** | | |

**Polymics Ltd**

**Profit & Loss**

**As of February 28, 2022**

| | YTD | PTD |
|---|---|---|
| Office Rental Expense | 19,919.08 | 8,959.54 |
| Rent - ADOPT | -2,000.00 | -1,000.00 |
| **Total Rental** | **17,919.08** | **7,959.54** |
| **Telecommunication** | | |
| Internet | 1,051.86 | 434.71 |
| Telephone Expense | 2,880.39 | 1,180.29 |
| **Total Telecommunication** | **3,932.25** | **1,615.00** |
| **Vehicle** | | |
| Vehicle Gas | 579.74 | 417.66 |
| Vehicle Maintenance | 130.67 | 130.67 |
| **Total Vehicle** | **710.41** | **548.33** |
| | | |
| **Travel & Entertainment** | | |
| Meals | 635.09 | 431.65 |
| **Total Travel & Entertainment** | **635.09** | **431.65** |
| **Audit & Legal Fees** | | |
| Consulting- Legal | 26,599.81 | 1,868.15 |
| **Total Audit & Legal Fees** | **26,599.81** | **1,868.15** |
| **Tax** | | |
| Sales & Use Tax | 648.32 | 362.73 |
| Property Tax | 6,955.30 | 3,477.65 |
| **Total Tax** | **7,603.62** | **3,840.38** |
| **Total - Expense** | **466,348.40** | **221,217.07** |
| **Net Ordinary Income** | **3,166.06** | **-6,905.13** |
| **Other Income and Expenses** | | |
| **Other Income** | | |
| Interest Income | 0.57 | 0.29 |
| **Total - Other Income** | **0.57** | **0.29** |
| **Other Expense** | | |
| Banking Fees | 1,063.35 | 451.33 |
| Wire Transfer & Credit Card Charges | 135.20 | 86.21 |
| Late Charges | 21.96 | 21.96 |
| Interest expense | 27,397.06 | 13,698.53 |
| **Total - Other Expense** | **28,617.57** | **14,258.03** |
| **Net Other Income** | **-28,617.00** | **-14,257.74** |
| **Net Income** | **-25,450.94** | **-21,162.87** |

AR Aged Period Sensitive (Detailed)
Company/Branch: STATECLGE

Financial Period: 02-2022
Aged On: 2/28/2022

Page: 1 of 20
Date: 3/10/2022 12:22 PM
User: Zhang, Fan

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | 2/28/2022 | End of Month |

**Customer** | **Customer Name**
AC09 | AccuSeal Manufacturing / A Division of Utex Industries

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INVOICE | 005018 | 258653 | | 1/20/2022 | 2/19/2022 | 0.00 | 4,556.00 | 0.00 | 0.00 | 0.00 | 4,556.00 |
| INVOICE | 005048 | 258808 | | 1/24/2022 | 2/23/2022 | 0.00 | 484.76 | 0.00 | 0.00 | 0.00 | 484.76 |
| INVOICE | 005125 | 258654 | | 2/1/2022 | 3/3/2022 | 7,342.50 | 0.00 | 0.00 | 0.00 | 0.00 | 7,342.50 |
| INVOICE | 005126 | 258655 | | 2/1/2022 | 3/3/2022 | 25,665.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,665.00 |
| INVOICE | 005127 | 259265 | | 2/1/2022 | 3/3/2022 | 950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 950.00 |
| INVOICE | 005167 | 258948 | | 2/4/2022 | 3/6/2022 | 5,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,800.00 |
| | | | | | Customer Total: | 39,757.50 | 5,040.76 | 0.00 | 0.00 | 0.00 | 44,798.26 |

**Customer** | **Customer Name**
AD22 | Advanced Polyolefin Technologies

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INVOICE | 004494 | 20211030_Oct | | 10/31/2021 | 11/30/2021 | 0.00 | 0.00 | 0.00 | 9,457.57 | 0.00 | 9,457.57 |
| INVOICE | 004740 | 20211130_Nov | | 11/30/2021 | 12/30/2021 | 0.00 | 0.00 | 7,871.74 | 0.00 | 0.00 | 7,871.74 |
| INVOICE | 004903 | 202201_EXP | | 12/31/2021 | 1/30/2022 | 0.00 | 7,178.40 | 0.00 | 0.00 | 0.00 | 7,178.40 |
| INVOICE | 005117 | 202201_EXP | | 1/31/2022 | 3/2/2022 | 7,251.10 | 0.00 | 0.00 | 0.00 | 0.00 | 7,251.10 |
| INVOICE | 005422 | 20220228_ADOPT | | 2/28/2022 | 3/30/2022 | 8,399.50 | 0.00 | 0.00 | 0.00 | 0.00 | 8,399.50 |
| | | | | | Customer Total: | 15,650.60 | 7,178.40 | 7,871.74 | 9,457.57 | 0.00 | 40,158.31 |

**Customer** | **Customer Name**
AL02 | Allegheny Performance Plastics

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INVOICE | 004963 | 222648-00 | | 1/12/2022 | 2/11/2022 | 0.00 | 150.70 | 0.00 | 0.00 | 0.00 | 150.70 |
| | | | | | Customer Total: | 0.00 | 150.70 | 0.00 | 0.00 | 0.00 | 150.70 |

**Customer** | **Customer Name**
AL03 | Allied Plastic Supply LLC

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INVOICE | 005329 | 117866 | | 2/24/2022 | 3/26/2022 | 1,115.60 | 0.00 | 0.00 | 0.00 | 0.00 | 1,115.60 |
| | | | | | Customer Total: | 1,115.60 | 0.00 | 0.00 | 0.00 | 0.00 | 1,115.60 |

**Customer** | **Customer Name**

# AR Aged Period Sensitive (Detailed)

Company/Branch: STATECLGE

Financial Period: 02-2022
Aged On: 2/28/2022

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | 2/28/2022 | End of Month |
| AM30 | | American High Performance Seals |

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INVOICE | 005248 | 0001358 | | 2/11/2022 | 3/13/2022 | 177.60 | 0.00 | 0.00 | 0.00 | 0.00 | 177.60 |

| Customer | Customer Name |
|---|---|
| AP07 | Applied Polymer Materials Inc. |

|  |  |  |  |  | Customer Total: | 177.60 | 0.00 | 0.00 | 0.00 | 0.00 | 177.60 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INVOICE | 003036 | 21030011 | | 5/13/2021 | 7/12/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 4,964.40 | 4,964.40 |
| INVOICE | 003169 | 21030013 | | 5/14/2021 | 7/13/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 3,968.25 | 3,968.25 |
| INVOICE | 003170 | 21040010 | | 5/14/2021 | 7/13/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 4,787.10 | 4,787.10 |
| INVOICE | 003171 | 21030013 | | 5/26/2021 | 7/25/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 6,116.85 | 6,116.85 |
| INVOICE | 003172 | 21030013 | | 5/26/2021 | 7/25/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 2,645.50 | 2,645.50 |
| INVOICE | 003219 | | | 6/3/2021 | 8/2/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 10,148.16 | 10,148.16 |
| INVOICE | 003410 | 21040012 | | 6/24/2021 | 8/23/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 14,057.62 | 14,057.62 |
| INVOICE | 003463 | 21040012 | | 7/1/2021 | 8/30/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 3,963.18 | 3,963.18 |
| INVOICE | 003464 | 21040009 | | 7/1/2021 | 8/30/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 4,617.00 | 4,617.00 |
| INVOICE | 003517 | 21040004 | | 7/8/2021 | 9/6/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 1,268.52 | 1,268.52 |
| INVOICE | 003518 | 21050002 | | 7/8/2021 | 9/6/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 11,416.68 | 11,416.68 |
| INVOICE | 003521 | 21040010 | | 7/8/2021 | 9/6/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 4,521.15 | 4,521.15 |
| INVOICE | 003522 | 21060005 | | 7/8/2021 | 9/6/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 4,411.85 | 4,411.85 |
| INVOICE | 003523 | 21060005 | | 7/8/2021 | 9/6/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 6,534.30 | 6,534.30 |
| INVOICE | 003578 | 21070004 | | 7/14/2021 | 9/12/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 2,421.86 | 2,421.86 |
| INVOICE | 003600 | 21040009 | | 7/15/2021 | 9/13/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 6,116.85 | 6,116.85 |
| INVOICE | 003601 | 21060001 | | 7/15/2021 | 9/13/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 2,645.50 | 2,645.50 |
| INVOICE | 003603 | 21060004 | | 7/15/2021 | 9/13/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 6,342.60 | 6,342.60 |
| INVOICE | 003734 | 21040010 | | 7/29/2021 | 9/27/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 7,712.55 | 7,712.55 |
| INVOICE | 003735 | 21060006 | | 7/29/2021 | 9/27/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 4,521.15 | 4,521.15 |
| INVOICE | 003838 | 21060011 | | 8/11/2021 | 10/10/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 1,023.28 | 1,023.28 |
| INVOICE | 003886 | 21060007 | | 8/17/2021 | 10/16/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 16,530.00 | 16,530.00 |
| INVOICE | 003887 | 21060004 | | 8/17/2021 | 10/16/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 17,286.75 | 17,286.75 |
| INVOICE | 003888 | 21070008 | | 8/17/2021 | 10/16/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 1,023.28 | 1,023.28 |
| INVOICE | 003889 | 21060017 | | 8/17/2021 | 10/16/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 14,275.80 | 14,275.80 |
| INVOICE | 003820 | 21060024 | | 8/19/2021 | 10/18/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 13,227.31 | 13,227.31 |
| INVOICE | 003928 | 21060022 | | 8/25/2021 | 10/24/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 4,339.68 | 4,339.68 |
| INVOICE | 003983 | 21060020 | | 9/2/2021 | 11/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 2,893.12 | 2,893.12 |
| INVOICE | 003984 | 21060020 | | 9/2/2021 | 11/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 2,269.84 | 2,269.84 |
| INVOICE | 004206 | 21010004 | | 9/30/2021 | 11/29/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 10,245.34 | 10,245.34 |

# AR Aged Period Sensitive (Detailed)

Company/Branch: STATECLGE

| | |
|---|---|
| Financial Period: | 02-2022 |
| Aged On: | 2/28/2022 |

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | 2/28/2022 | End of Month |

| Type | No. | Ref No. | Date | Due Date | | | | | End of Month | Total |
|---|---|---|---|---|---:|---:|---:|---:|---:|---:|
| INVOICE | 004207 | 21060022 | 9/30/2021 | 11/29/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 3,689.46 | 3,689.46 |
| INVOICE | 004208 | 21060001 | 9/30/2021 | 11/29/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 1,322.75 | 1,322.75 |
| INVOICE | 004251 | 21070003 | 10/7/2021 | 12/6/2021 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| INVOICE | 004302 | N/A | 10/13/2021 | 12/12/2021 | 0.00 | 0.00 | 0.00 | 7,475.46 | 0.00 | 7,475.46 |
| INVOICE | 004314 | 21070003 | 10/13/2021 | 12/12/2021 | 0.00 | 0.00 | 0.00 | 4,873.26 | 0.00 | 4,873.26 |
| INVOICE | 004313 | 21090006 | 10/13/2021 | 12/12/2021 | 0.00 | 0.00 | 0.00 | 5,307.50 | 0.00 | 5,307.50 |
| INVOICE | 004316 | 21090009 | 10/13/2021 | 12/12/2021 | 0.00 | 0.00 | 0.00 | 7,978.50 | 0.00 | 7,978.50 |
| INVOICE | 004315 | 21090009 | 10/13/2021 | 12/12/2021 | 0.00 | 0.00 | 0.00 | 10,582.80 | 0.00 | 10,582.80 |
| INVOICE | 004373 | 21060006 | 10/21/2021 | 12/20/2021 | 0.00 | 0.00 | 0.00 | 7,712.55 | 0.00 | 7,712.55 |
| INVOICE | 004372 | 21060006 | 10/21/2021 | 12/20/2021 | 0.00 | 0.00 | 0.00 | 9,906.60 | 0.00 | 9,906.60 |
| INVOICE | 004479 | 21100007 | 11/3/2021 | 1/2/2022 | 0.00 | 0.00 | 3,690.48 | 0.00 | 0.00 | 3,690.48 |
| INVOICE | 004480 | 21060000 | 11/3/2021 | 1/2/2022 | 0.00 | 0.00 | 4,521.15 | 0.00 | 0.00 | 4,521.15 |
| INVOICE | 004481 | 21060019 | 11/3/2021 | 1/2/2022 | 0.00 | 0.00 | 11,169.90 | 0.00 | 0.00 | 11,169.90 |
| INVOICE | 004482 | 21070003 | 11/3/2021 | 1/2/2022 | 0.00 | 0.00 | 9,906.60 | 0.00 | 0.00 | 9,906.60 |
| INVOICE | 004483 | 21060019 | 11/3/2021 | 1/2/2022 | 0.00 | 0.00 | 3,178.45 | 0.00 | 0.00 | 3,178.45 |
| INVOICE | 004532 | 21090010 | 11/11/2021 | 1/10/2022 | 0.00 | 0.00 | 9,191.82 | 0.00 | 0.00 | 9,191.82 |
| INVOICE | 004533 | 21090009 | 11/11/2021 | 1/10/2022 | 0.00 | 0.00 | 9,574.20 | 0.00 | 0.00 | 9,574.20 |
| INVOICE | 004684 | 21100007 | 12/1/2021 | 1/30/2022 | 0.00 | 7,978.50 | 0.00 | 0.00 | 0.00 | 7,978.50 |
| INVOICE | 004685 | 21060019 | 12/1/2021 | 1/30/2022 | 0.00 | 8,400.00 | 0.00 | 0.00 | 0.00 | 8,400.00 |
| INVOICE | 004686 | 21070003 | 12/1/2021 | 1/30/2022 | 0.00 | 6,150.80 | 0.00 | 0.00 | 0.00 | 6,150.80 |
| INVOICE | 004699 | 21110005 | 12/2/2021 | 1/31/2022 | 0.00 | 6,342.60 | 0.00 | 0.00 | 0.00 | 6,342.60 |
| INVOICE | 004733 | 21110005 | 12/9/2021 | 2/7/2022 | 0.00 | 6,518.97 | 0.00 | 0.00 | 0.00 | 6,518.97 |
| INVOICE | 004734 | 21100006 | 12/9/2021 | 2/7/2022 | 0.00 | 3,628.92 | 0.00 | 0.00 | 0.00 | 3,628.92 |
| INVOICE | 004735 | 21060019 | 12/9/2021 | 2/7/2022 | 0.00 | 4,787.10 | 0.00 | 0.00 | 0.00 | 4,787.10 |
| INVOICE | 004736 | 21110001 | 12/9/2021 | 2/7/2022 | 0.00 | 18,828.00 | 0.00 | 0.00 | 0.00 | 18,828.00 |
| INVOICE | 004806 | 21060019 | 12/20/2021 | 2/18/2022 | 0.00 | 13,829.40 | 0.00 | 0.00 | 0.00 | 13,829.40 |
| INVOICE | 004943 | 22010004 | 1/13/2022 | 3/14/2022 | 12,499.65 | 0.00 | 0.00 | 0.00 | 0.00 | 12,499.65 |
| INVOICE | 004944 | 21060019 | 1/13/2022 | 3/14/2022 | 620.19 | 0.00 | 0.00 | 0.00 | 0.00 | 620.19 |
| INVOICE | 005059 | 21100005 | 1/20/2022 | 3/21/2022 | 19,027.80 | 0.00 | 0.00 | 0.00 | 0.00 | 19,027.80 |
| INVOICE | 005138 | 21110003 | 2/3/2022 | 4/4/2022 | 13,829.40 | 0.00 | 0.00 | 0.00 | 0.00 | 13,829.40 |
| INVOICE | 005139 | 21110003 | 2/3/2022 | 4/4/2022 | 4,638.03 | 0.00 | 0.00 | 0.00 | 0.00 | 4,638.03 |
| INVOICE | 005140 | 21110007 | 2/3/2022 | 4/4/2022 | 7,471.22 | 0.00 | 0.00 | 0.00 | 0.00 | 7,471.22 |
| INVOICE | 005142 | 21120001 | 2/3/2022 | 4/4/2022 | 5,786.24 | 0.00 | 0.00 | 0.00 | 0.00 | 5,786.24 |
| INVOICE | 005211 | 21120001 | 2/9/2022 | 4/10/2022 | 3,191.40 | 0.00 | 0.00 | 0.00 | 0.00 | 3,191.40 |
| INVOICE | 005212 | 21110003 | 2/9/2022 | 4/10/2022 | 11,478.96 | 0.00 | 0.00 | 0.00 | 0.00 | 11,478.96 |
| INVOICE | 005213 | 21110003 | 2/9/2022 | 4/10/2022 | 3,191.40 | 0.00 | 0.00 | 0.00 | 0.00 | 3,191.40 |
| INVOICE | 005214 | 22010001 | 2/9/2022 | 4/10/2022 | 1,144.11 | 0.00 | 0.00 | 0.00 | 0.00 | 1,144.11 |
| INVOICE | 005262 | 22010009 | 2/17/2022 | 4/18/2022 | 6,382.80 | 0.00 | 0.00 | 0.00 | 0.00 | 6,382.80 |
| INVOICE | 005263 | 22010003 | 2/17/2022 | 4/18/2022 | 2,859.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,859.33 |
| INVOICE | 005264 | 22010003 | 2/17/2022 | 4/18/2022 | 2,460.32 | 0.00 | 0.00 | 0.00 | 0.00 | 2,460.32 |
| INVOICE | 005266 | 22020004 | 2/17/2022 | 4/18/2022 | 17,251.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,251.00 |
| **Customer Total:** | | | | | **111,831.85** | **76,464.29** | **51,232.60** | **54,886.67** | **201,307.68** | **495,723.09** |

**AR Aged Period Sensitive (Detailed)**
Company/Branch: STATECLGE

Financial Period: 02-2022
Aged On: 2/28/2022

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | 2/28/2022 | End of Month |

**Customer AP18**   **Customer Name** APS Plastics & Manufacturing

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Past Due | | | |
| INVOICE | 001692 | 11169 | | 10/9/2020 | 11/8/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 291.90 | 291.90 |
| INVOICE | 001775 | 11169 | | 10/26/2020 | 11/25/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 183.12 | 183.12 |
| INVOICE | 001944 | 11190 | | 11/24/2020 | 12/24/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 3,442.50 | 3,442.50 |
| Customer Total: | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 3,917.52 | 3,917.52 |

**Customer AT08**   **Customer Name** Atlas Seals Inc.

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Past Due | | | |
| INVOICE | 005235 | 10757 | | 2/10/2022 | 3/12/2022 | 2,148.22 | 0.00 | 0.00 | 0.00 | 0.00 | 2,148.22 |
| Customer Total: | | | | | | 2,148.22 | 0.00 | 0.00 | 0.00 | 0.00 | 2,148.22 |

**Customer BO05**   **Customer Name** Boedeker Plastics Inc.

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Past Due | | | |
| INVOICE | 006098 | 157583 | | 1/27/2022 | 2/26/2022 | 0.00 | 5,117.36 | 0.00 | 0.00 | 0.00 | 5,117.36 |
| INVOICE | 005107 | 157386 | | 1/31/2022 | 3/2/2022 | 5,880.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,880.00 |
| INVOICE | 005144 | 157714 | | 2/2/2022 | 3/4/2022 | 10,234.72 | 0.00 | 0.00 | 0.00 | 0.00 | 10,234.72 |
| INVOICE | 005166 | 158432 | | 2/4/2022 | 3/6/2022 | 1,145.88 | 0.00 | 0.00 | 0.00 | 0.00 | 1,145.88 |
| INVOICE | 005226 | 158623 | | 2/9/2022 | 3/11/2022 | 263.58 | 0.00 | 0.00 | 0.00 | 0.00 | 263.58 |
| INVOICE | 005227 | 158524 | | 2/9/2022 | 3/11/2022 | 792.61 | 0.00 | 0.00 | 0.00 | 0.00 | 792.61 |
| INVOICE | 005247 | 157791 | | 2/11/2022 | 3/13/2022 | 10,234.72 | 0.00 | 0.00 | 0.00 | 0.00 | 10,234.72 |
| INVOICE | 005269 | 158162 | | 2/16/2022 | 3/18/2022 | 2,313.64 | 0.00 | 0.00 | 0.00 | 0.00 | 2,313.64 |
| INVOICE | 005300 | 158335 | | 2/21/2022 | 3/23/2022 | 1,260.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 |
| INVOICE | 005355 | 158587 | | 2/25/2022 | 3/27/2022 | 1,547.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,547.00 |
| Customer Total: | | | | | | 33,672.15 | 5,117.36 | 0.00 | 0.00 | 0.00 | 38,789.51 |

**Customer CH02**   **Customer Name** CHAWK Technology Int'l Inc

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Past Due | | | |
| INVOICE | 005261 | 115301 | | 2/14/2022 | 3/16/2022 | 190.00 | 0.00 | 0.00 | 0.00 | 0.00 | 190.00 |

# AR Aged Period Sensitive (Detailed)

Company/Branch: STATECLGE

Financial Period: 02-2022
Aged On: 2/28/2022

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | 2/28/2022 | End of Month |

| | | | | | Current | 1 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Past Due Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer Total: | 190.00 | 0.00 | 0.00 | 0.00 | 0.00 | 190.00 |

**Customer:** CH05  **Customer Name:** Chromatic Industries

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INVOICE | 005201 | 9689 | | 2/8/2022 | 2/8/2022 | 0.00 | 2,088.56 | 0.00 | 0.00 | 0.00 | 2,088.56 |
| PREPAYMEN | 001816 | | | 2/11/2022 | 2/11/2022 | 0.00 | -2,722.12 | 0.00 | 0.00 | 0.00 | -2,722.12 |
| | | | | Customer Total: | | 0.00 | -633.56 | 0.00 | 0.00 | 0.00 | -633.56 |

**Customer:** CO28  **Customer Name:** Composite Lining Systems

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INVOICE | 004653 | PX-F211124-4_CLS | | 11/24/2021 | 1/23/2022 | 0.00 | 0.00 | 57.30 | 0.00 | 0.00 | 57.30 |
| INVOICE | 004708 | PX-F211206-3 | | 12/6/2021 | 2/4/2022 | 0.00 | 3,398.96 | 0.00 | 0.00 | 0.00 | 3,398.96 |
| INVOICE | 004765 | 21-11018 | | 12/14/2021 | 2/12/2022 | 0.00 | 28,688.60 | 0.00 | 0.00 | 0.00 | 28,688.60 |
| INVOICE | 004812 | PX-F211221-1_CLS | | 12/21/2021 | 2/19/2022 | 0.00 | 6,764.86 | 0.00 | 0.00 | 0.00 | 6,764.86 |
| INVOICE | 004850 | 21-09009 | | 1/4/2022 | 3/5/2022 | 3,494.41 | 0.00 | 0.00 | 0.00 | 0.00 | 3,494.41 |
| INVOICE | 004851 | 21-12008 | | 1/4/2022 | 3/5/2022 | 2,105.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,105.00 |
| INVOICE | 004862 | 21-12009 | | 1/5/2022 | 3/6/2022 | 10,460.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,460.00 |
| INVOICE | 005001 | PX-F220120-1_CLS | | 1/20/2022 | 3/21/2022 | 4,346.58 | 0.00 | 0.00 | 0.00 | 0.00 | 4,346.58 |
| INVOICE | 005041 | 21-09009 | | 1/24/2022 | 3/25/2022 | 7,896.11 | 0.00 | 0.00 | 0.00 | 0.00 | 7,896.11 |
| INVOICE | 005042 | 21-12008 | | 1/24/2022 | 3/25/2022 | 1,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |
| INVOICE | 005173 | PX-F220208-4_CLS | | 2/8/2022 | 4/9/2022 | 1,432.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,432.55 |
| INVOICE | 005174 | | | 2/8/2022 | 4/9/2022 | 60.37 | 0.00 | 0.00 | 0.00 | 0.00 | 60.37 |
| INVOICE | 005292 | 22-01029 | | 2/22/2022 | 4/23/2022 | 3,422.25 | 0.00 | 0.00 | 0.00 | 0.00 | 3,422.25 |
| | | | | Customer Total: | | 34,967.27 | 38,852.42 | 57.30 | 0.00 | 0.00 | 73,876.99 |

**Customer:** CO42  **Customer Name:** Comco Plastics

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INVOICE | 005279 | 34888 | | 2/17/2022 | 3/19/2022 | 2,272.02 | 0.00 | 0.00 | 0.00 | 0.00 | 2,272.02 |
| | | | | Customer Total: | | 2,272.02 | 0.00 | 0.00 | 0.00 | 0.00 | 2,272.02 |

**Customer:** CT02  **Customer Name:** CT Gasket and Polymer

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | 2/28/2022 | End of Month |

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days (Past Due) | 61 - 90 Days (Past Due) | Over 90 Days (Past Due) | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INVOICE | 005170 | 22279 | | 2/4/2022 | 3/6/2022 | 5,426.51 | 0.00 | 0.00 | 0.00 | 0.00 | 5,426.51 |
| INVOICE | 005228 | 265775 | | 2/9/2022 | 3/11/2022 | 31.37 | 0.00 | 0.00 | 0.00 | 0.00 | 31.37 |
| INVOICE | 005251 | 265485B | | 2/10/2022 | 3/12/2022 | 1,108.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,108.89 |
| INVOICE | 005277 | 265931 | | 2/15/2022 | 3/17/2022 | 103.79 | 0.00 | 0.00 | 0.00 | 0.00 | 103.79 |
| INVOICE | 005349 | 266217 | | 2/28/2022 | 3/30/2022 | 350.40 | 0.00 | 0.00 | 0.00 | 0.00 | 350.40 |
| INVOICE | 005352 | 266189 | | 2/28/2022 | 3/30/2022 | 421.02 | 0.00 | 0.00 | 0.00 | 0.00 | 421.02 |
| **Customer Total:** | | | | | | 7,441.98 | 0.00 | 0.00 | 0.00 | 0.00 | 7,441.98 |

**Customer CT04 — Customer Name: Curtis Technical Service**

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days (Past Due) | 61 - 90 Days (Past Due) | Over 90 Days (Past Due) | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CREDIT MEMO | CM0042 | 308099 | | 11/15/2021 | 11/15/2021 | 0.00 | 0.00 | 0.00 | 0.00 | -276.68 | -276.68 |
| **Customer Total:** | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | -276.68 | -276.68 |

**Customer CU01 — Customer Name: Curbell Plastics, Inc.**

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days (Past Due) | 61 - 90 Days (Past Due) | Over 90 Days (Past Due) | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer Total:** | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Customer DN01 — Customer Name: DNC Hydraulics LLC**

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days (Past Due) | 61 - 90 Days (Past Due) | Over 90 Days (Past Due) | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INVOICE | 005008 | 4500475165 | | 1/18/2022 | 2/17/2022 | 0.00 | 320.00 | 0.00 | 0.00 | 0.00 | 320.00 |
| INVOICE | 005027 | 4500471596 | | 1/21/2022 | 2/20/2022 | 0.00 | 1,318.02 | 0.00 | 0.00 | 0.00 | 1,318.02 |
| INVOICE | 005112 | 4500474779 | | 1/31/2022 | 3/2/2022 | 1,735.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,735.22 |
| INVOICE | 005330 | 4500474605 | | 2/24/2022 | 3/26/2022 | 2,636.04 | 0.00 | 0.00 | 0.00 | 0.00 | 2,636.04 |
| **Customer Total:** | | | | | | 4,371.26 | 1,638.02 | 0.00 | 0.00 | 0.00 | 6,009.28 |

**Customer DU02 — Customer Name: Duoline**

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days (Past Due) | 61 - 90 Days (Past Due) | Over 90 Days (Past Due) | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INVOICE | 005010 | 36155 | | 1/4/2022 | 2/3/2022 | 0.00 | 691.36 | 0.00 | 0.00 | 0.00 | 691.36 |
| INVOICE | 005050 | 36630 | | 1/24/2022 | 2/23/2022 | 0.00 | 208.46 | 0.00 | 0.00 | 0.00 | 208.46 |
| **Customer Total:** | | | | | | 0.00 | 899.82 | 0.00 | 0.00 | 0.00 | 899.82 |

**AR Aged Period Sensitive (Detailed)**
Company/Branch: STATECLGE

Financial Period: 02-2022
Aged On: 2/28/2022

| Statement Cycle | Last Statement Date | Description |
| --- | --- | --- |
| EOM | 2/28/2022 | End of Month |

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | Past Due | | | | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | |
| INVOICE | 002066 | DUOL-PO-0080098-1 | | 12/17/2020 | 3/17/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 1,396.45 | 1,396.45 |
| INVOICE | 002175 | DUOL-PO-0080098-1 | | 1/14/2021 | 4/14/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 5,360.00 | 5,360.00 |
| INVOICE | 002681 | DUOL-PO-0080138-2 | | 3/23/2021 | 6/21/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 1,577.10 | 1,577.10 |
| INVOICE | 002925 | DUO-PO-001272-1 | | 4/23/2021 | 7/22/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 5,500.00 | 5,500.00 |
| INVOICE | 003118 | DUOL-PO-0080193-1 | | 5/20/2021 | 8/18/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| INVOICE | 003884 | DUOL-PO-0080192-3 | | 7/25/2021 | 10/23/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 1,842.60 | 1,842.60 |
| INVOICE | 003911 | DUOL-PO-0080192-3 | | 8/23/2021 | 11/21/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 5,627.40 | 5,627.40 |
| **Customer Total:** | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 21,903.55 | 21,903.55 |

**Customer** ECO4 — **Customer Name** Eclipse Engineering Inc.

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | Past Due | | | | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | |
| INVOICE | 005303 | 68043 | | 2/21/2022 | 3/23/2022 | 78.84 | 0.00 | 0.00 | 0.00 | 0.00 | 78.84 |
| **Customer Total:** | | | | | | 78.84 | 0.00 | 0.00 | 0.00 | 0.00 | 78.84 |

**Customer** ER03 — **Customer Name** ERIKS Midwest

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | Past Due | | | | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | |
| INVOICE | 002932 | 11524915 | | 4/22/2021 | 7/21/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 139.68 | 139.68 |
| INVOICE | 005015 | 11532361 | | 1/19/2022 | 2/18/2022 | 0.00 | 1,047.60 | 0.00 | 0.00 | 0.00 | 1,047.60 |
| INVOICE | 005204 | 11534047 | | 2/8/2022 | 5/9/2022 | 847.32 | 0.00 | 0.00 | 0.00 | 0.00 | 847.32 |
| INVOICE | 005275 | 11532361 | | 2/15/2022 | 3/17/2022 | 11,450.40 | 0.00 | 0.00 | 0.00 | 0.00 | 11,450.40 |
| INVOICE | 005311 | 11532361 | | 2/22/2022 | 3/24/2022 | 7,661.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,661.00 |
| **Customer Total:** | | | | | | 19,958.72 | 1,047.60 | 0.00 | 0.00 | 139.68 | 21,146.00 |

**Customer** ER03A — **Customer Name** Eriks Southwest

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | Past Due | | | | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | |
| INVOICE | 005023 | 51626480 | | 1/20/2022 | 2/19/2022 | 0.00 | 637.15 | 0.00 | 0.00 | 0.00 | 637.15 |
| INVOICE | 005046 | 51626036 | | 1/21/2022 | 2/20/2022 | 0.00 | 1,008.54 | 0.00 | 0.00 | 0.00 | 1,008.54 |
| INVOICE | 005204 | 51626613 | | 2/10/2022 | 3/12/2022 | 277.80 | 0.00 | 0.00 | 0.00 | 0.00 | 277.80 |
| INVOICE | 005250 | 51626607 | | 2/10/2022 | 3/12/2022 | 232.92 | 0.00 | 0.00 | 0.00 | 0.00 | 232.92 |
| INVOICE | 005274 | 51626395 | | 2/15/2022 | 3/17/2022 | 742.70 | 0.00 | 0.00 | 0.00 | 0.00 | 742.70 |

**AR Aged Period Sensitive (Detailed)**
Company/Branch: STATECLGE

Financial Period: 02-2022
Aged On: 2/28/2022

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | 2/28/2022 | End of Month |

| | | | | | | Current | Past Due | | | | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | |
| Customer Total: | | | | | | 1,253.42 | 1,645.69 | 0.00 | 0.00 | 0.00 | 2,899.11 |

**Customer ERO3C**    Customer Name    Turpen & Associates

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INVOICE | 004931 | 31370688 | | 1/10/2022 | 2/9/2022 | 0.00 | 2,162.16 | 0.00 | 0.00 | 0.00 | 2,162.16 |
| | | | | | Customer Total: | 0.00 | 2,162.16 | 0.00 | 0.00 | 0.00 | 2,162.16 |

**Customer ERO3D**    Customer Name    Eriks Nederland

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INVOICE | 004828 | 45034810052 | | 12/29/2021 | 1/28/2021 | 0.00 | 0.00 | 3,487.53 | 0.00 | 0.00 | 3,487.53 |
| INVOICE | 005223 | 4503507752 | | 2/8/2022 | 3/10/2022 | 3,487.53 | 0.00 | 0.00 | 0.00 | 0.00 | 3,487.53 |
| INVOICE | 005224 | 45035021040 | | 2/8/2022 | 3/10/2022 | 3,487.53 | 0.00 | 0.00 | 0.00 | 0.00 | 3,487.53 |
| | | | | | Customer Total: | 6,975.06 | 0.00 | 3,487.53 | 0.00 | 0.00 | 10,462.59 |

**Customer EXO1**    Customer Name    Exxonmobil

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INVOICE | 002054 | 455303291188 | | 12/17/2021 | 2/16/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 322.16 | 322.16 |
| INVOICE | 004964 | 455313220079 | | 1/12/2022 | 3/11/2022 | 4,906.05 | 0.00 | 0.00 | 0.00 | 0.00 | 4,906.05 |
| | | | | | Customer Total: | 4,906.05 | 0.00 | 0.00 | 0.00 | 322.16 | 5,228.21 |

**Customer FR14**    Customer Name    Freudenberg Oil & Gas

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INVOICE | 004867 | 76395 | | 1/3/2022 | 3/4/2022 | 1,925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,925.00 |
| INVOICE | 004868 | 76508 | | 1/3/2022 | 3/4/2022 | 272.28 | 0.00 | 0.00 | 0.00 | 0.00 | 272.28 |
| INVOICE | 004874 | 76394 | | 1/4/2022 | 3/5/2022 | 159.96 | 0.00 | 0.00 | 0.00 | 0.00 | 159.96 |
| INVOICE | 004924 | 76548 | | 1/10/2022 | 3/11/2022 | 11,550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,550.00 |
| INVOICE | 005049 | 76824 | | 1/24/2022 | 3/25/2022 | 370.04 | 0.00 | 0.00 | 0.00 | 0.00 | 370.04 |
| INVOICE | 005096 | 77136 | | 1/28/2022 | 3/29/2022 | 9,625.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,625.00 |
| INVOICE | 005097 | 77092 | | 1/28/2022 | 3/29/2022 | 9,625.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,625.00 |
| INVOICE | 005203 | 77328 | | 2/8/2022 | 4/9/2022 | 6,337.40 | 0.00 | 0.00 | 0.00 | 0.00 | 6,337.40 |

# AR Aged Period Sensitive (Detailed)

Company/Branch: STATECLGE

Financial Period: 02-2022
Aged On: 2/28/2022

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | 2/28/2022 | End of Month |

**Customer FR14A**    Customer Name: Freudenberg Oil & Gas FZE

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Past Due | | | |
| INVOICE | 005268 | 76972 | | 2/15/2022 | 4/16/2022 | 159.96 | 0.00 | 0.00 | 0.00 | 0.00 | 159.96 |
| INVOICE | 005354 | 77428 | | 2/25/2022 | 4/26/2022 | 416.29 | 0.00 | 0.00 | 0.00 | 0.00 | 416.29 |
| **Customer Total:** | | | | | | 40,440.93 | 0.00 | 0.00 | 0.00 | 0.00 | 40,440.93 |

**Customer HD01**    Customer Name: H&D Distributors, Inc

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Past Due | | | |
| INVOICE | 004984 | 76708 | | 1/12/2022 | 3/13/2022 | 346.60 | 0.00 | 0.00 | 0.00 | 0.00 | 346.60 |
| INVOICE | 004987 | 76708 | | 1/19/2022 | 3/20/2022 | 1,017.08 | 0.00 | 0.00 | 0.00 | 0.00 | 1,017.08 |
| INVOICE | 005026 | 76433 | | 1/21/2022 | 3/22/2022 | 5,350.48 | 0.00 | 0.00 | 0.00 | 0.00 | 5,350.48 |
| INVOICE | 005305 | 76708 | | 2/18/2022 | 4/19/2022 | 1,823.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,823.40 |
| INVOICE | 005318 | 76433 | | 2/23/2022 | 4/24/2022 | 2,282.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,282.00 |
| INVOICE | 005319 | 76708 | | 2/23/2022 | 4/24/2022 | 1,837.70 | 0.00 | 0.00 | 0.00 | 0.00 | 1,837.70 |
| INVOICE | 005320 | 77555 | | 2/23/2022 | 4/24/2022 | 2,785.52 | 0.00 | 0.00 | 0.00 | 0.00 | 2,785.52 |
| **Customer Total:** | | | | | | 15,442.78 | 0.00 | 0.00 | 0.00 | 0.00 | 15,442.78 |

**Customer HP01**    Customer Name: HPP Engineering Company

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Past Due | | | |
| INVOICE | 005099 | 137055-001 | | 1/28/2022 | 2/27/2022 | 0.00 | 33,074.21 | 0.00 | 0.00 | 0.00 | 33,074.21 |
| INVOICE | 005259 | 139127-001 | | 2/15/2022 | 3/17/2022 | 1,769.30 | 0.00 | 0.00 | 0.00 | 0.00 | 1,769.30 |
| **Customer Total:** | | | | | | 1,769.30 | 33,074.21 | 0.00 | 0.00 | 0.00 | 34,843.51 |

**Customer ID01**    Customer Name: IDEX Health & Science LLC

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Past Due | | | |
| INVOICE | 005156 | 5813 | | 2/2/2022 | 3/4/2022 | 310.31 | 0.00 | 0.00 | 0.00 | 0.00 | 310.31 |
| **Customer Total:** | | | | | | 310.31 | 0.00 | 0.00 | 0.00 | 0.00 | 310.31 |
| PREPAYMEN | 001055 | | | 2/24/2021 | 2/24/2021 | 0.00 | 0.00 | 0.00 | 0.00 | -5,326.00 | -5,326.00 |
| INVOICE | 005161 | 1162031 | | 2/4/2022 | 3/6/2022 | 6,136.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,136.00 |

# AR Aged Period Sensitive (Detailed)

Company/Branch: STATECLGE

Financial Period: 02-2022
Aged On: 2/28/2022

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | 2/28/2022 | End of Month |

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer ID08** | | Customer Name: Ideal Instrument Co., Inc. | | | | | | | | | |
| INVOICE | 004966 | 090320-RJP | | 1/13/2022 | 1/13/2022 | 0.00 | 0.00 | 23,178.48 | 0.00 | 0.00 | 23,178.48 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 23,178.48 | 0.00 | 0.00 | 23,178.48 |
| **Customer IP01** | | Customer Name: IPI Plastics | | | | | | | | | |
| INVOICE | 005267 | 33052 | | 2/16/2022 | 3/18/2022 | 2,875.64 | 0.00 | 0.00 | 0.00 | 0.00 | 2,875.64 |
| | | | | | **Customer Total:** | 2,875.64 | 0.00 | 0.00 | 0.00 | 0.00 | 2,875.64 |
| **Customer KU01** | | Customer Name: D & D KUNSTSTOFBEWERKING | | | | | | | | | |
| INVOICE | 005220 | 70213884 | | 2/11/2022 | 3/13/2022 | 5,291.05 | 0.00 | 0.00 | 0.00 | 0.00 | 5,291.05 |
| INVOICE | 005221 | 70213961 | | 2/11/2022 | 3/13/2022 | 18,686.24 | 0.00 | 0.00 | 0.00 | 0.00 | 18,686.24 |
| | | | | | **Customer Total:** | 23,977.29 | 0.00 | 0.00 | 0.00 | 0.00 | 23,977.29 |
| **Customer LH01** | | Customer Name: LHS Inc. | | | | | | | | | |
| INVOICE | INV-PX-18842 | | | 8/2/2019 | 8/2/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 11,198.76 | 11,198.76 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 11,198.76 | 11,198.76 |
| **Customer MA03** | | Customer Name: Material and Design Solutions | | | | | | | | | |
| INVOICE | 004823 | 12275 | | 12/20/2021 | 2/18/2022 | 0.00 | 859.20 | 0.00 | 0.00 | 0.00 | 859.20 |
| INVOICE | 004836 | 12189 | | 12/29/2021 | 2/27/2022 | 0.00 | 1,885.60 | 0.00 | 0.00 | 0.00 | 1,885.60 |
| | | | | | **Customer Total:** | 6,136.00 | 0.00 | 0.00 | 0.00 | -5,326.00 | 810.00 |

AR Aged Period Sensitive (Detailed)
Company/Branch: STATECLGE

Financial Period: 02-2022
Aged On: 2/28/2022

Page: 11 of 20
Date: 3/10/2022 12:22 PM
User: Zhang, Fan

| Statement Cycle | Last Statement Date | Description |
| --- | --- | --- |
| EOM | 2/28/2022 | End of Month |

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| INVOICE | 004872 | 12318 | | 1/3/2022 | 3/4/2022 | 3,485.78 | 0.00 | 0.00 | 0.00 | 0.00 | 3,485.78 |
| INVOICE | 004873 | 12341 | | 1/3/2022 | 3/4/2022 | 915.70 | 0.00 | 0.00 | 0.00 | 0.00 | 915.70 |
| INVOICE | 004881 | 12365 | | 1/5/2022 | 3/6/2022 | 772.80 | 0.00 | 0.00 | 0.00 | 0.00 | 772.80 |
| INVOICE | 004921 | 12409 | | 1/10/2022 | 3/11/2022 | 461.52 | 0.00 | 0.00 | 0.00 | 0.00 | 461.52 |
| INVOICE | 004948 | 12446 | | 1/12/2022 | 3/13/2022 | 1,076.88 | 0.00 | 0.00 | 0.00 | 0.00 | 1,076.88 |
| INVOICE | 004967 | 12224 | | 1/13/2022 | 3/14/2022 | 7,705.20 | 0.00 | 0.00 | 0.00 | 0.00 | 7,705.20 |
| INVOICE | 004988 | 12477 | | 1/14/2022 | 3/15/2022 | 1,127.16 | 0.00 | 0.00 | 0.00 | 0.00 | 1,127.16 |
| INVOICE | 004990 | 12452 | | 1/14/2022 | 3/15/2022 | 4,005.60 | 0.00 | 0.00 | 0.00 | 0.00 | 4,005.60 |
| INVOICE | 004991 | 12509 | | 1/17/2022 | 3/18/2022 | 1,163.60 | 0.00 | 0.00 | 0.00 | 0.00 | 1,163.60 |
| INVOICE | 005011 | 12554 | | 1/19/2022 | 3/20/2022 | 1,454.72 | 0.00 | 0.00 | 0.00 | 0.00 | 1,454.72 |
| INVOICE | 005022 | 12576 | | 1/20/2022 | 3/21/2022 | 659.82 | 0.00 | 0.00 | 0.00 | 0.00 | 659.82 |
| INVOICE | 005030 | 12437 | | 1/21/2022 | 3/22/2022 | 569.52 | 0.00 | 0.00 | 0.00 | 0.00 | 569.52 |
| INVOICE | 005044 | 12477 | | 1/21/2022 | 3/22/2022 | 276.66 | 0.00 | 0.00 | 0.00 | 0.00 | 276.66 |
| INVOICE | 005073 | 12629 | | 1/25/2022 | 3/27/2022 | 3,320.16 | 0.00 | 0.00 | 0.00 | 0.00 | 3,320.16 |
| INVOICE | 005075 | 12641 | | 1/26/2022 | 3/27/2022 | 427.14 | 0.00 | 0.00 | 0.00 | 0.00 | 427.14 |
| INVOICE | 005089 | 12653 | | 1/27/2022 | 3/28/2022 | 769.68 | 0.00 | 0.00 | 0.00 | 0.00 | 769.68 |
| INVOICE | 005110 | 12661 | | 1/27/2022 | 3/28/2022 | 1,146.26 | 0.00 | 0.00 | 0.00 | 0.00 | 1,146.26 |
| INVOICE | 005130 | 12318 | | 1/31/2022 | 4/1/2022 | 427.17 | 0.00 | 0.00 | 0.00 | 0.00 | 427.17 |
| INVOICE | 005155 | 12710 | | 2/1/2022 | 4/4/2022 | 240.60 | 0.00 | 0.00 | 0.00 | 0.00 | 240.60 |
| INVOICE | 005159 | 12711 | | 2/3/2022 | 4/4/2022 | 1,026.24 | 0.00 | 0.00 | 0.00 | 0.00 | 1,026.24 |
| INVOICE | 005186 | 12746 | | 2/7/2022 | 4/8/2022 | 536.06 | 0.00 | 0.00 | 0.00 | 0.00 | 536.06 |
| INVOICE | 005257 | 12546 | | 2/15/2022 | 4/16/2022 | 9,083.64 | 0.00 | 0.00 | 0.00 | 0.00 | 9,083.64 |
| INVOICE | 005268 | 12341 | | 2/15/2022 | 4/16/2022 | 11,636.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,636.00 |
| INVOICE | 005286 | 12845 | | 2/18/2022 | 4/19/2022 | 1,066.48 | 0.00 | 0.00 | 0.00 | 0.00 | 1,066.48 |
| INVOICE | 005287 | 12746 | | 2/18/2022 | 4/19/2022 | 1,282.80 | 0.00 | 0.00 | 0.00 | 0.00 | 1,282.80 |
| INVOICE | 005288 | 12847 | | 2/18/2022 | 4/19/2022 | 1,282.80 | 0.00 | 0.00 | 0.00 | 0.00 | 1,282.80 |
| INVOICE | 005296 | 12535 | | 2/21/2022 | 4/22/2022 | 8,863.80 | 0.00 | 0.00 | 0.00 | 0.00 | 8,863.80 |
| INVOICE | 005327 | 12922 | | 2/24/2022 | 4/25/2022 | 4,477.68 | 0.00 | 0.00 | 0.00 | 0.00 | 4,477.68 |
| INVOICE | 005346 | 12922 | | 2/25/2022 | 4/26/2022 | 8,174.70 | 0.00 | 0.00 | 0.00 | 0.00 | 8,174.70 |
| INVOICE | 005347 | 12808 | | 2/28/2022 | 4/29/2022 | 232.72 | 0.00 | 0.00 | 0.00 | 0.00 | 232.72 |
| **Customer Total:** | | | | | | 77,668.89 | 2,744.80 | 0.00 | 0.00 | 0.00 | 80,413.69 |

**Customer**

| | | | |
| --- | --- | --- | --- |
| MO04 | Modern Plastics | | |

| | Customer Name | |
| --- | --- | --- |
| | Modern Plastics | |

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| INVOICE | 004267 | 441625 | | 10/7/2021 | 11/21/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 668.86 | 668.86 |
| PAYMENT | 001740 | | | 12/22/2021 | 12/22/2021 | 0.00 | 0.00 | 0.00 | -593.86 | 0.00 | -593.86 |
| INVOICE | 005202 | 480159 | | 2/8/2022 | 3/25/2022 | 305.27 | 0.00 | 0.00 | 0.00 | 0.00 | 305.27 |
| **Customer Total:** | | | | | | 305.27 | 0.00 | 0.00 | -593.86 | 668.86 | 380.27 |

# AR Aged Period Sensitive (Detailed)

Company/Branch: STATECLGE

| | | |
|---|---|---|
| Financial Period: | 02-2022 | |
| Aged On: | 2/28/2022 | |

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | 2/28/2022 | End of Month |

**Customer:** MO05  **Customer Name:** Moss Seal Manufacturing

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Past Due** | | | | |
| INVOICE | 005100 | 00657390 | | 1/28/2022 | 2/27/2022 | 0.00 | 223.70 | 0.00 | 0.00 | 0.00 | 223.70 |
| INVOICE | 005169 | 00657433 | | 2/4/2022 | 3/6/2022 | 143.65 | 0.00 | 0.00 | 0.00 | 0.00 | 143.65 |
| INVOICE | 005270 | 00657433 | | 2/11/2022 | 3/13/2022 | 184.28 | 0.00 | 0.00 | 0.00 | 0.00 | 184.28 |
| CREDIT MEMO | CM0048 | 00657390 | | 2/22/2022 | 2/22/2022 | 0.00 | -223.70 | 0.00 | 0.00 | 0.00 | -223.70 |
| INVOICE | 005331 | 00657754 | | 2/24/2022 | 3/26/2022 | 301.60 | 0.00 | 0.00 | 0.00 | 0.00 | 301.60 |
| PAYMENT | 001875 | | | 2/24/2022 | 2/24/2022 | 0.00 | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| | | | | | **Customer Total:** | 629.53 | -0.01 | 0.00 | 0.00 | 0.00 | 629.52 |

**Customer:** MU01  **Customer Name:** Mustang Seal Solutions

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Past Due** | | | | |
| INVOICE | 005013 | 019068 | | 1/19/2022 | 3/5/2022 | 733.46 | 0.00 | 0.00 | 0.00 | 0.00 | 733.46 |
| INVOICE | 005020 | 019109 | | 1/20/2022 | 3/6/2022 | 64.56 | 0.00 | 0.00 | 0.00 | 0.00 | 64.56 |
| INVOICE | 005232 | 019060 | | 2/9/2022 | 3/26/2022 | 310.05 | 0.00 | 0.00 | 0.00 | 0.00 | 310.05 |
| INVOICE | 005233 | 019200 | | 2/9/2022 | 3/26/2022 | 667.80 | 0.00 | 0.00 | 0.00 | 0.00 | 667.80 |
| INVOICE | 005234 | 019216 | | 2/10/2022 | 3/27/2022 | 299.88 | 0.00 | 0.00 | 0.00 | 0.00 | 299.88 |
| INVOICE | 005241 | 019118 | | 2/10/2022 | 3/27/2022 | 1,386.64 | 0.00 | 0.00 | 0.00 | 0.00 | 1,386.64 |
| INVOICE | 005314 | 018603 | | 2/23/2022 | 4/9/2022 | 1,122.24 | 0.00 | 0.00 | 0.00 | 0.00 | 1,122.24 |
| | | | | | **Customer Total:** | 4,584.63 | 0.00 | 0.00 | 0.00 | 0.00 | 4,584.63 |

**Customer:** NI11  **Customer Name:** Nittany Materials Inc

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Past Due** | | | | |
| INVOICE | 001907 | 000002 | | 11/23/2020 | 1/23/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |
| INVOICE | 004678 | 000032 | | 12/1/2021 | 1/30/2022 | 0.00 | 25,860.70 | 0.00 | 0.00 | 0.00 | 25,860.70 |
| INVOICE | 004766 | 000041 | | 12/14/2021 | 2/12/2022 | 0.00 | 1,991.79 | 0.00 | 0.00 | 0.00 | 1,991.79 |
| INVOICE | 004767 | 000042 | | 12/14/2021 | 2/12/2022 | 0.00 | 2,384.55 | 0.00 | 0.00 | 0.00 | 2,384.55 |
| INVOICE | 004878 | 000045 | | 1/6/2022 | 3/7/2022 | 2,281.23 | 0.00 | 0.00 | 0.00 | 0.00 | 2,281.23 |
| INVOICE | 005104 | 000046 | | 2/1/2022 | 4/22/2022 | 4,410.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,410.00 |
| INVOICE | 005105 | 000047 | | 2/1/2022 | 4/22/2022 | 2,717.64 | 0.00 | 0.00 | 0.00 | 0.00 | 2,717.64 |
| INVOICE | 005229 | 000049 | | 2/14/2022 | 4/15/2022 | 1,157.49 | 0.00 | 0.00 | 0.00 | 0.00 | 1,157.49 |
| | | | | | **Customer Total:** | 10,566.36 | 30,237.04 | 0.00 | 0.00 | 3,500.00 | 44,303.40 |

# AR Aged Period Sensitive (Detailed)

Company/Branch: STATECLGE

Financial Period: 02-2022
Aged On: 2/28/2022

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | 2/28/2022 | End of Month |

**Customer PA16** — Customer Name: Parker Hannifin Corp — Customer Ref.: 00458-000

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INVOICE | 005076 | | | 1/25/2022 | 3/26/2022 | 33.42 | 0.00 | 0.00 | 0.00 | 0.00 | 33.42 |
| | | | | | **Customer Total:** | 33.42 | 0.00 | 0.00 | 0.00 | 0.00 | 33.42 |

**Customer PA16A** — Customer Name: Parker Hannifin Corp

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INVOICE | 005158 | 78922-000 | | 2/3/2022 | 4/4/2022 | 1,004.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,004.40 |
| INVOICE | 005276 | 78861-000 | | 2/15/2022 | 4/16/2022 | 593.88 | 0.00 | 0.00 | 0.00 | 0.00 | 593.88 |
| INVOICE | 005333 | 78409-000 | | 2/24/2022 | 4/25/2022 | 152.79 | 0.00 | 0.00 | 0.00 | 0.00 | 152.79 |
| | | | | | **Customer Total:** | 1,751.07 | 0.00 | 0.00 | 0.00 | 0.00 | 1,751.07 |

**Customer PA16B** — Customer Name: Parker Hannifin Ltd.

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INVOICE | 004905 | 6495464/6491 | | 1/6/2022 | 3/7/2022 | 611.20 | 0.00 | 0.00 | 0.00 | 0.00 | 611.20 |
| INVOICE | 004906 | 6495071/6491 | | 1/6/2022 | 3/7/2022 | 850.50 | 0.00 | 0.00 | 0.00 | 0.00 | 850.50 |
| INVOICE | 004907 | 6494960/6491 | | 1/6/2022 | 3/7/2022 | 402.09 | 0.00 | 0.00 | 0.00 | 0.00 | 402.09 |
| INVOICE | 004938 | 6494551/6491 | | 1/7/2022 | 3/8/2022 | 1,772.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,772.40 |
| INVOICE | 004939 | 6494959/6491 | | 1/10/2022 | 3/11/2022 | 3,603.69 | 0.00 | 0.00 | 0.00 | 0.00 | 3,603.69 |
| INVOICE | 004940 | 6495175/6491 | | 1/10/2022 | 3/11/2022 | 3,603.69 | 0.00 | 0.00 | 0.00 | 0.00 | 3,603.69 |
| INVOICE | 004941 | 6495104/6491 | | 1/10/2022 | 3/11/2022 | 341.76 | 0.00 | 0.00 | 0.00 | 0.00 | 341.76 |
| INVOICE | 005109 | 6495088/6491 | | 1/25/2022 | 3/26/2022 | 1,976.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,976.20 |
| INVOICE | 005087 | 6495390/6491 | | 1/26/2022 | 3/27/2022 | 149.40 | 0.00 | 0.00 | 0.00 | 0.00 | 149.40 |
| INVOICE | 005088 | 6495089/6491 | | 1/26/2022 | 3/27/2022 | 850.50 | 0.00 | 0.00 | 0.00 | 0.00 | 850.50 |
| INVOICE | 005108 | 6495561/6491 | | 2/1/2022 | 4/2/2022 | 559.72 | 0.00 | 0.00 | 0.00 | 0.00 | 559.72 |
| INVOICE | 005180 | 6494642/6491 | | 2/7/2022 | 4/8/2022 | 2,658.60 | 0.00 | 0.00 | 0.00 | 0.00 | 2,658.60 |
| INVOICE | 005181 | 6495249/6491 | | 2/7/2022 | 4/8/2022 | 2,002.05 | 0.00 | 0.00 | 0.00 | 0.00 | 2,002.05 |
| INVOICE | 005182 | 6493134/6491 | | 2/7/2022 | 4/8/2022 | 210.04 | 0.00 | 0.00 | 0.00 | 0.00 | 210.04 |
| INVOICE | 005183 | 6495658/6491 | | 2/7/2022 | 4/8/2022 | 418.53 | 0.00 | 0.00 | 0.00 | 0.00 | 418.53 |
| INVOICE | 005205 | 6495534/6491 | | 2/7/2022 | 4/8/2022 | 779.92 | 0.00 | 0.00 | 0.00 | 0.00 | 779.92 |
| INVOICE | 005298 | 6494933/6491 | | 2/18/2022 | 4/19/2022 | 2,369.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,369.50 |
| INVOICE | 005299 | 6495395/6491 | | 2/18/2022 | 4/19/2022 | 1,772.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,772.40 |
| INVOICE | 005350 | 6495670/6491 | | 2/25/2022 | 4/26/2022 | 1,005.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,005.90 |

# AR Aged Period Sensitive (Detailed)

Company/Branch: STATECLGE

Financial Period: 02-2022
Aged On: 2/28/2022

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | 2/28/2022 | End of Month |

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Past Due** | | | |

**Customer PB02 — Customer Name: PBI Performance Products, Inc.**

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INVOICE | 005351 | 6495/5979/6491 | | 2/25/2022 | 4/26/2022 | 18.87 | 0.00 | 0.00 | 0.00 | 0.00 | 18.87 |
| Customer Total: | | | | | | 25,956.96 | 0.00 | 0.00 | 0.00 | 0.00 | 25,956.96 |

**Customer PE01 — Customer Name: Penn State Behrend**

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INVOICE | 004564 | PO0011009 | | 11/11/2021 | 12/11/2021 | 0.00 | 0.00 | 0.00 | 1,438.80 | 0.00 | 1,438.80 |
| Customer Total: | | | | | | 0.00 | 0.00 | 0.00 | 1,438.80 | 0.00 | 1,438.80 |

**Customer PE46 — Customer Name: Pepco Plastics Ltd**

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INVOICE | 004957 | 4100096662 | | 1/14/2022 | 2/13/2022 | 0.00 | 3,220.20 | 0.00 | 0.00 | 0.00 | 3,220.20 |
| Customer Total: | | | | | | 0.00 | 3,220.20 | 0.00 | 0.00 | 0.00 | 3,220.20 |

**Customer PH01 — Customer Name: Photon Vault**

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INVOICE | 005165 | 226231 | | 2/7/2022 | 3/9/2022 | 3,014.56 | 0.00 | 0.00 | 0.00 | 0.00 | 3,014.56 |
| INVOICE | 005222 | 226184 | | 2/11/2022 | 3/13/2022 | 6,450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,450.00 |
| Customer Total: | | | | | | 9,464.56 | 0.00 | 0.00 | 0.00 | 0.00 | 9,464.56 |

**Customer PO17 — Customer Name: Port Plastics**

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PREPAYMEN | 000816 | | | 10/16/2020 | 10/16/2020 | 0.00 | 0.00 | 0.00 | 0.00 | -30.00 | -30.00 |
| Customer Total: | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | -30.00 | -30.00 |
| INVOICE | 003872 | 434947 | | 8/12/2021 | 9/11/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 212.48 | 212.48 |

# AR Aged Period Sensitive (Detailed)

Company/Branch: STATECLGE

Financial Period: 02-2022
Aged On: 2/28/2022

Date: 3/10/2022 12:22 PM
User: Zhang, Fan

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | 2/28/2022 | End of Month |

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Past Due | | | |
| INVOICE | 005145 | 472956 | | 2/2/2022 | 3/4/2022 | 345.80 | 0.00 | 0.00 | 0.00 | 0.00 | 345.80 |
| INVOICE | 005146 | 476325 | | 2/2/2022 | 3/4/2022 | 345.80 | 0.00 | 0.00 | 0.00 | 0.00 | 345.80 |
| INVOICE | 005168 | 412728 | | 2/4/2022 | 3/6/2022 | 8,755.94 | 0.00 | 0.00 | 0.00 | 0.00 | 8,755.94 |
| INVOICE | 005332 | 484294/OP | | 2/24/2022 | 3/26/2022 | 181.54 | 0.00 | 0.00 | 0.00 | 0.00 | 181.54 |
| Customer Total: | | | | | | 9,629.08 | 0.00 | 0.00 | 0.00 | 212.48 | 9,841.56 |

## PO17A  Customer  Port Plastics-Chesapeake VA

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Past Due | | | |
| INVOICE | 005124 | 478176 | | 2/1/2022 | 3/3/2022 | 467.20 | 0.00 | 0.00 | 0.00 | 0.00 | 467.20 |
| Customer Total: | | | | | | 467.20 | 0.00 | 0.00 | 0.00 | 0.00 | 467.20 |

## PO30  Customer Name  PolyK Technologies, LLC

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Past Due | | | |
| INVOICE | 000606 | 20200225-010 | | 2/25/2020 | 3/26/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| Customer Total: | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |

## PO36  Customer Name  Polymics (Kunshan), Ltd

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Past Due | | | |
| INVOICE | 004745 | KPX_20210113 | | 12/10/2021 | 3/10/2022 | 1,824.17 | 0.00 | 0.00 | 0.00 | 0.00 | 1,824.17 |
| INVOICE | 004746 | KPX_20210131 | | 12/10/2021 | 3/10/2022 | 1,646.82 | 0.00 | 0.00 | 0.00 | 0.00 | 1,646.82 |
| INVOICE | 004747 | KPX_20210137 | | 12/10/2021 | 3/10/2022 | 5,474.60 | 0.00 | 0.00 | 0.00 | 0.00 | 5,474.60 |
| INVOICE | 004748 | KPX_20210144 | | 12/10/2021 | 3/10/2022 | 2,893.12 | 0.00 | 0.00 | 0.00 | 0.00 | 2,893.12 |
| INVOICE | 005217 | KPX_20210165 | | 12/10/2021 | 3/10/2022 | 5,786.24 | 0.00 | 0.00 | 0.00 | 0.00 | 5,786.24 |
| INVOICE | 005218 | KPX_20220002 | | 2/11/2022 | 5/12/2022 | 2,893.12 | 0.00 | 0.00 | 0.00 | 0.00 | 2,893.12 |
| INVOICE | 005219 | KPX_20220008 | | 2/11/2022 | 5/12/2022 | 560.00 | 0.00 | 0.00 | 0.00 | 0.00 | 560.00 |
| INVOICE | 005304 | KPX_20220002 | | 2/22/2022 | 5/23/2022 | 8,679.36 | 0.00 | 0.00 | 0.00 | 0.00 | 8,679.36 |
| Customer Total: | | | | | | 29,757.43 | 0.00 | 0.00 | 0.00 | 0.00 | 29,757.43 |

## PO48  Customer  POLYMICS SINGAPORE PTE LTD

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

# AR Aged Period Sensitive (Detailed)

Company/Branch: STATECLGE

Financial Period: 02-2022
Aged On: 2/28/2022

| Statement Cycle | Last Statement Date | Description |
| --- | --- | --- |
| EOM | 2/28/2022 | End of Month |

**Customer PR08 — Customer Name: Professional Plastics, Inc.**

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | **Past Due** | | |
| INVOICE | INV-PX-16671 | | | 8/23/2018 | 11/21/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 6,310.62 | 6,310.62 |
| INVOICE | INV-PX-16916 | | | 10/2/2018 | 12/31/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 4,207.08 | 4,207.08 |
| INVOICE | INV-PX-17313 | | | 11/30/2018 | 2/28/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 75.75 | 75.75 |
| INVOICE | INV-PX-18364 | | | 5/20/2019 | 8/18/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 6,073.34 | 6,073.34 |
| INVOICE | INV-PX-19119 | | | 9/17/2019 | 12/16/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 3,419.51 | 3,419.51 |
| INVOICE | INV-PX-19277 | | | 10/16/2019 | 1/14/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 468.36 | 468.36 |
| INVOICE | 000093 | PO-PSG-191001 | | 11/8/2019 | 2/6/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 2,700.00 | 2,700.00 |
| INVOICE | 000092 | PO-PSG-190901 | | 11/13/2019 | 2/11/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 468.36 | 468.36 |
| INVOICE | 000609 | PO-PSG-200203-1 | | 2/26/2020 | 5/26/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 4,261.50 | 4,261.50 |
| INVOICE | 001097 | PO-PSG-191002 | | 5/12/2020 | 8/10/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1,514.30 | 1,514.30 |
| INVOICE | 001098 | PO-PSG-200201 | | 5/12/2020 | 8/10/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 6,420.30 | 6,420.30 |
| INVOICE | 001100 | PO-PSG-200202 | | 5/12/2020 | 8/10/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 2,996.14 | 2,996.14 |
| INVOICE | 001144 | PO-PSG-200202 | | 5/26/2020 | 8/24/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 7,840.94 | 7,840.94 |
| INVOICE | 001145 | PO-PSG-200201 | | 5/26/2020 | 8/24/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 4,298.92 | 4,298.92 |
| INVOICE | 001185 | PO-PSG-200201 | | 6/5/2020 | 9/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1,126.90 | 1,126.90 |
| INVOICE | 001482 | PO-PSG-200701 | | 8/14/2020 | 11/12/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 16,529.26 | 16,529.26 |
| INVOICE | 001616 | PO-PSG-200904 | | 9/18/2020 | 12/17/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 873.00 | 873.00 |
| INVOICE | 001894 | PO-PSG-201001 | | 11/20/2020 | 2/18/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 2,619.00 | 2,619.00 |
| INVOICE | 002255 | PO-PSG-201101 | | 1/25/2021 | 4/25/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 12,966.10 | 12,966.10 |
| INVOICE | 002256 | PO-PSG-201201 | | 1/25/2021 | 4/25/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 8,975.04 | 8,975.04 |
| INVOICE | 002661 | PO-PSG-210205 | | 3/19/2021 | 6/17/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 2,342.00 | 2,342.00 |
| INVOICE | 002874 | PO-PSG-210204 | | 4/14/2021 | 7/13/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 9,129.55 | 9,129.55 |
| INVOICE | 004627 | PO-PSG-211001 | | 11/22/2021 | 2/20/2022 | 0.00 | 5,791.66 | 0.00 | 0.00 | 0.00 | 5,791.66 |
| **Customer Total:** | | | | | | 0.00 | 5,791.66 | 0.00 | 0.00 | 105,615.97 | 111,407.63 |

**Customer PR27 — Customer Name: Precision Flourocarbon Inc.**

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| INVOICE | 005157 | ED24821 | | 2/2/2022 | 3/4/2022 | 1,128.72 | 0.00 | 0.00 | 0.00 | 0.00 | 1,128.72 |
| INVOICE | 005278 | A897601 | | 2/16/2022 | 3/18/2022 | 96.16 | 0.00 | 0.00 | 0.00 | 0.00 | 96.16 |
| **Customer Total:** | | | | | | 1,224.88 | 0.00 | 0.00 | 0.00 | 0.00 | 1,224.88 |
| INVOICE | 005356 | 026103 | | 2/25/2022 | 3/27/2022 | 2,519.28 | 0.00 | 0.00 | 0.00 | 0.00 | 2,519.28 |
| **Customer Total:** | | | | | | 2,519.28 | 0.00 | 0.00 | 0.00 | 0.00 | 2,519.28 |

AR Aged Period Sensitive (Detailed)
Company/Branch:   STATECLGE

Financial Period:   02-2022
Aged On:            2/28/2022

Page:   17 of 20
Date:   3/10/2022 12:22 PM
User:   Zhang, Fan

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | 2/28/2022 | End of Month |

**Customer** SB02  **Customer Name** SBI Precision Components

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CREDIT MEMO | CM00047 | 112385 | | 2/22/2022 | 2/22/2022 | 0.00 | -630.77 | 0.00 | 0.00 | 0.00 | -630.77 |

| | | | | | **Customer Total:** | 0.00 | -630.77 | 0.00 | 0.00 | 0.00 | -630.77 |

**Customer** TA12  **Customer Name** Tactical Sealing Technologies

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INVOICE | 004892 | 906434 | | 1/4/2022 | 2/18/2022 | 0.00 | 539.98 | 0.00 | 0.00 | 0.00 | 539.98 |
| INVOICE | 004904 | 906777 | | 1/5/2022 | 2/19/2022 | 0.00 | 475.82 | 0.00 | 0.00 | 0.00 | 475.82 |
| CREDIT MEMO | CM00046 | 906810 | | 1/24/2022 | 1/24/2022 | 0.00 | 0.00 | -821.10 | 0.00 | 0.00 | -821.10 |
| INVOICE | 005040 | 906846 | | 1/24/2022 | 3/10/2022 | 894.00 | 0.00 | 0.00 | 0.00 | 0.00 | 894.00 |
| INVOICE | 005072 | 906846 | | 1/25/2022 | 3/11/2022 | 119.04 | 0.00 | 0.00 | 0.00 | 0.00 | 119.04 |
| INVOICE | 005152 | 906434 | | 2/2/2022 | 3/19/2022 | 812.64 | 0.00 | 0.00 | 0.00 | 0.00 | 812.64 |
| INVOICE | 005153 | 906888 | | 2/2/2022 | 3/19/2022 | 1,477.98 | 0.00 | 0.00 | 0.00 | 0.00 | 1,477.98 |
| INVOICE | 005160 | 906896 | | 2/3/2022 | 3/20/2022 | 125.10 | 0.00 | 0.00 | 0.00 | 0.00 | 125.10 |
| INVOICE | 005184 | 906901 | | 2/7/2022 | 3/24/2022 | 3,058.06 | 0.00 | 0.00 | 0.00 | 0.00 | 3,058.06 |
| INVOICE | 005271 | 906888 | | 2/9/2022 | 3/26/2022 | 1,313.76 | 0.00 | 0.00 | 0.00 | 0.00 | 1,313.76 |
| INVOICE | 005272 | 906901 | | 2/9/2022 | 3/26/2022 | 688.32 | 0.00 | 0.00 | 0.00 | 0.00 | 688.32 |
| INVOICE | 005294 | 906888 | | 2/18/2022 | 4/4/2022 | 1,149.54 | 0.00 | 0.00 | 0.00 | 0.00 | 1,149.54 |
| INVOICE | 005297 | 906899 | | 2/18/2022 | 4/4/2022 | 6,897.24 | 0.00 | 0.00 | 0.00 | 0.00 | 6,897.24 |

| | | | | | **Customer Total:** | 16,535.68 | 1,015.80 | -821.10 | 0.00 | 0.00 | 16,730.38 |

**Customer** TE19  **Customer Name** TechSys Innovations Inc

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INVOICE | 004623 | 607640 | | 11/18/2021 | 12/18/2021 | 0.00 | 0.00 | 0.00 | 933.32 | 0.00 | 933.32 |
| INVOICE | 004702 | 607692 | | 12/1/2021 | 12/31/2021 | 0.00 | 0.00 | 937.20 | 0.00 | 0.00 | 937.20 |
| INVOICE | 004703 | 607695 | | 12/1/2021 | 12/31/2021 | 0.00 | 0.00 | 1,326.96 | 0.00 | 0.00 | 1,326.96 |
| INVOICE | 004758 | 607692 | | 12/10/2021 | 1/9/2022 | 0.00 | 0.00 | 1,533.60 | 0.00 | 0.00 | 1,533.60 |
| INVOICE | 004992 | 607786 | | 1/14/2022 | 2/13/2022 | 0.00 | 5,275.60 | 0.00 | 0.00 | 0.00 | 5,275.60 |
| INVOICE | 005045 | 607796 | | 1/21/2022 | 2/20/2022 | 0.00 | 203.76 | 0.00 | 0.00 | 0.00 | 203.76 |
| INVOICE | 005291 | 607837 | | 2/18/2022 | 3/20/2022 | 215.44 | 0.00 | 0.00 | 0.00 | 0.00 | 215.44 |

| | | | | | **Customer Total:** | 215.44 | 5,479.36 | 3,797.76 | 933.32 | 0.00 | 10,425.88 |

AR Aged Period Sensitive (Detailed)
Company/Branch: STATECLGE

Financial Period: 02-2022
Aged On: 2/28/2022

Page: 18 of 20
Date: 3/10/2022 12:22 PM
User: Zhang, Fan

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | 2/28/2022 | End of Month |

**Customer** TE20    **Customer Name** TecPac Plastics & Seals

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Past Due | | | |
| INVOICE | 005280 | A7814 | | 2/11/2022 | 3/13/2022 | 819.92 | 0.00 | 0.00 | 0.00 | 0.00 | 819.92 |
| INVOICE | 005302 | A7809 | | 2/18/2022 | 3/20/2022 | 414.53 | 0.00 | 0.00 | 0.00 | 0.00 | 414.53 |
| INVOICE | 005316 | A7828 | | 2/22/2022 | 3/24/2022 | 243.80 | 0.00 | 0.00 | 0.00 | 0.00 | 243.80 |
| | | | | | Customer Total: | 1,478.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,478.25 |

**Customer** TH08    **Customer Name** ThyssenKrupp Materials NA

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Past Due | | | |
| INVOICE | 004969 | 5400528387-31K | | 1/14/2022 | 2/13/2022 | 0.00 | 24,771.89 | 0.00 | 0.00 | 0.00 | 24,771.89 |
| | | | | | Customer Total: | 0.00 | 24,771.89 | 0.00 | 0.00 | 0.00 | 24,771.89 |

**Customer** TMO2    **Customer Name** TMJ Plastics

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Past Due | | | |
| INVOICE | 005244 | 012822-2 | | 2/10/2022 | 3/12/2022 | 2,515.52 | 0.00 | 0.00 | 0.00 | 0.00 | 2,515.52 |
| INVOICE | 005245 | 020322 | | 2/10/2022 | 3/12/2022 | 1,516.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,516.40 |
| INVOICE | 005334 | 020222-2 | | 2/24/2022 | 3/26/2022 | 1,033.62 | 0.00 | 0.00 | 0.00 | 0.00 | 1,033.62 |
| INVOICE | 005353 | 022522 | | 2/25/2022 | 3/27/2022 | 5,485.34 | 0.00 | 0.00 | 0.00 | 0.00 | 5,485.34 |
| | | | | | Customer Total: | 10,550.88 | 0.00 | 0.00 | 0.00 | 0.00 | 10,550.88 |

**Customer** TMO5    **Customer Name** TMC Plastics

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Past Due | | | |
| INVOICE | 005295 | 2-4206 | | 2/21/2022 | 2/21/2022 | 0.00 | 23,760.00 | 0.00 | 0.00 | 0.00 | 23,760.00 |
| | | | | | Customer Total: | 0.00 | 23,760.00 | 0.00 | 0.00 | 0.00 | 23,760.00 |

**Customer** TO15    **Customer Name** Total Plastics

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Past Due | | | |

**AR Aged Period Sensitive (Detailed)**

Company/Branch: STATECLGE

Financial Period: 02-2022
Aged On: 2/28/2022

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | 2/28/2022 | End of Month |

**Customer TR06**    Customer Name: TriStar

|  |  |  |  |  |  |  |  | Past Due | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| INVOICE | 005106 | 26308994 | | 1/31/2022 | 3/2/2022 | 2,452.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,452.50 |
| | | | | | **Customer Total:** | 2,452.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,452.50 |

**Customer TR13**    Customer Name: Trelleborg Sealing Solutions

|  |  |  |  |  |  |  |  | Past Due | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| INVOICE | 004488 | 185193 | | 11/2/2021 | 12/2/2021 | 0.00 | 0.00 | 0.00 | 9,560.20 | 0.00 | 9,560.20 |
| INVOICE | 004550 | 185193 | | 11/9/2021 | 12/9/2021 | 0.00 | 0.00 | 0.00 | 4,596.25 | 0.00 | 4,596.25 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 14,156.45 | 0.00 | 14,156.45 |

**Customer UT01**    Customer Name: Utex Industries, Inc.

|  |  |  |  |  |  |  |  | Past Due | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| CREDIT MEMO | 000287 | Credit | | 12/31/2019 | 12/31/2019 | 0.00 | 0.00 | 0.00 | 0.00 | -296.06 | -296.06 |
| INVOICE | 005009 | 21468623-000-OP | | 1/18/2022 | 3/19/2022 | 1,542.60 | 0.00 | 0.00 | 0.00 | 0.00 | 1,542.60 |
| | | | | | **Customer Total:** | 1,542.60 | 0.00 | 0.00 | 0.00 | -296.06 | 1,246.54 |

**Customer WE02**    Customer Name: Wellplus, Inc.

|  |  |  |  |  |  |  |  | Past Due | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| INVOICE | 005084 | 255254 | | 1/26/2022 | 3/12/2022 | 24,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,750.00 |
| INVOICE | 005154 | 255254 | | 2/3/2022 | 3/20/2022 | 39,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,600.00 |
| INVOICE | 005254 | 255254 | | 2/11/2022 | 3/28/2022 | 50,190.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50,190.00 |
| INVOICE | 005285 | 255254 | | 2/18/2022 | 4/4/2022 | 48,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48,000.00 |
| | | | | | **Customer Total:** | 162,540.00 | 0.00 | 0.00 | 0.00 | 0.00 | 162,540.00 |

**Customer ZO01**    Customer Name: Zoltek Corporation

|  |  |  |  |  |  |  |  | Past Due | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| INVOICE | 004609 | WIP-21015-01 | | 11/18/2021 | 12/18/2021 | 0.00 | 0.00 | 0.00 | 21,536.00 | 0.00 | 21,536.00 |
| | | | | | **Customer Total:** | 0.00 | 0.00 | 0.00 | 21,536.00 | 0.00 | 21,536.00 |

# AR Aged Period Sensitive (Detailed)

Company/Branch: STATECLGE
Financial Period: 02-2022
Aged On: 2/28/2022

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | 2/28/2022 | End of Month |

| Doc. Type | Ref. Nbr. | Customer Ref. | Orig. Ref. Nbr. | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INVOICE | 004950 | PONU020555-1 | | 1/12/2022 | 2/11/2022 | 0.00 | 2,465.50 | 0.00 | 0.00 | 0.00 | 2,465.50 |
| | | | | | Customer Total: | 0.00 | 2,465.50 | 0.00 | 0.00 | 0.00 | 2,465.50 |
| | | | | | Statement Cycle Total: | 747,594.30 | 271,493.34 | 88,804.31 | 101,814.95 | 343,407.92 | 1,553,114.82 |
| | | | | | Company Total: | 747,594.30 | 271,493.34 | 88,804.31 | 101,814.95 | 343,407.92 | 1,553,114.82 |

AP Aged Period Sensitive (Detailed)

Company/Branch: STATECLGE

Financial Period: 02-2022
Aged On: 2/28/2022

Page: 1 of 33
Date: 3/10/2022 12:22 PM
User: Zhang, Fan

| Vendor | Vendor Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AADAVI | AA Barclays Mater Card #3210 | | | | | | | | | |

**Supplied-by Vendor** | **Supplied-by Vendor Name**
AADAVI | AA Barclays Mater Card #3210

| | | | | | | | Past Due | | | |
| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 005364 | 20220201_MyCarr | | 3/3/2022 | 2/1/2022 | 280.00 | 0.00 | 0.00 | 0.00 | 0.00 | 280.00 |
| BILL | 005366 | 144667363_Ulin | | 3/9/2022 | 2/7/2022 | 245.39 | 0.00 | 0.00 | 0.00 | 0.00 | 245.39 |
| BILL | 005367 | 20220209_Gelest | | 3/11/2022 | 2/9/2022 | 1,004.38 | 0.00 | 0.00 | 0.00 | 0.00 | 1,004.38 |
| BILL | 005368 | 20220210_Lixer | | 3/12/2022 | 2/10/2022 | 474.56 | 0.00 | 0.00 | 0.00 | 0.00 | 474.56 |
| BILL | 005369 | 20220214_Walmar | | 3/16/2022 | 2/14/2022 | 88.09 | 0.00 | 0.00 | 0.00 | 0.00 | 88.09 |
| BILL | 005370 | 20220214_Olympu | | 3/16/2022 | 2/14/2022 | 57.24 | 0.00 | 0.00 | 0.00 | 0.00 | 57.24 |
| BILL | 005363 | 20220219_Feb | | 3/21/2022 | 2/19/2022 | 2,528.01 | 0.00 | 0.00 | 0.00 | 0.00 | 2,528.01 |
| | | | | **Supplied-by Vendor Total:** | | 4,677.67 | 0.00 | 0.00 | 0.00 | 0.00 | 4,677.67 |
| | | | | **Vendor Total:** | | 4,677.67 | 0.00 | 0.00 | 0.00 | 0.00 | 4,677.67 |

| Vendor | Vendor Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ADTSEC | ADT SECURITY SERVICES | | | | | | | | | |

**Supplied-by Vendor** | **Supplied-by Vendor Name**
ADTSEC | ADT SECURITY SERVICES

| | | | | | | | Past Due | | | |
| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 005395 | Acct#7638_March. | | 3/9/2022 | 2/17/2022 | 91.29 | 0.00 | 0.00 | 0.00 | 0.00 | 91.29 |
| | | | | **Supplied-by Vendor Total:** | | 91.29 | 0.00 | 0.00 | 0.00 | 0.00 | 91.29 |
| | | | | **Vendor Total:** | | 91.29 | 0.00 | 0.00 | 0.00 | 0.00 | 91.29 |

| Vendor | Vendor Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AMACOM | Amazon Chase Visa Card $6693 | | | | | | | | | |

**Supplied-by Vendor** | **Supplied-by Vendor Name**
AMACOM | Amazon Chase Visa Card $6693

| | | | | | | | Past Due | | | |
| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 005408 | PX220209 | | 2/9/2022 | 2/9/2022 | 0.00 | 316.39 | 0.00 | 0.00 | 0.00 | 316.39 |
| BILL | 005412 | 20220211_TONY | | 2/11/2022 | 2/11/2022 | 0.00 | 103.35 | 0.00 | 0.00 | 0.00 | 103.35 |
| BILL | 005409 | 20220218_MAINT_ | | 2/21/2022 | 2/21/2022 | 0.00 | 38.15 | 0.00 | 0.00 | 0.00 | 38.15 |

AP Aged Period Sensitive (Detailed)

Company/Branch:  STATECLGE

Financial Period: 02-2022
Aged On:  2/28/2022

Page: 2 of 33
Date: 3/10/2022 12:22 PM
User: Zhang, Fan

| Vendor | Vendor Name | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Past Due | | | |

**AP07  Supplied-by Vendor Name: Applied Polymer Materials Inc.**

| Doc. Type | Vendor | Vendor Name | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 005410 | 202202_Feb | 2/22/2022 | 2/22/2022 | 0.00 | 802.06 | 0.00 | 0.00 | 0.00 | 802.06 |
| BILL | 005413 | 20220222_QC Lat | 2/22/2022 | 2/22/2022 | 0.00 | 74.44 | 0.00 | 0.00 | 0.00 | 74.44 |
| BILL | 005414 | 20220222_PX | 2/22/2022 | 2/22/2022 | 0.00 | 229.83 | 0.00 | 0.00 | 0.00 | 229.83 |
| | | | **Supplied-by Vendor Total:** | | 0.00 | 1,564.22 | 0.00 | 0.00 | 0.00 | 1,564.22 |
| | | | **Vendor Total:** | | 0.00 | 1,564.22 | 0.00 | 0.00 | 0.00 | 1,564.22 |

**AP07  Applied Polymer Materials Inc.**
**Supplied-by Vendor Name: Applied Polymer Materials Inc.**

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 001792 | A200527-3_PX- | | 6/27/2020 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 6,028.80 | 6,028.80 |
| BILL | 001793 | A200527-3_331 | | 6/27/2020 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1,148.76 | 1,148.76 |
| BILL | 001794 | A200527-3_343 | | 6/27/2020 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1,002.50 | 1,002.50 |
| BILL | 001796 | A200527-2_292 | | 6/28/2020 | 5/29/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| BILL | 001782 | A200602-1_316 | | 7/2/2020 | 6/2/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1,921.68 | 1,921.68 |
| BILL | 001869 | A200612-5_349 | | 7/12/2020 | 6/12/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1,140.72 | 1,140.72 |
| BILL | 001919 | A200610-1_348 | | 7/15/2020 | 6/15/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 322.65 | 322.65 |
| BILL | 001911 | A200612-6_PX- | | 7/16/2020 | 6/16/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 6,832.64 | 6,832.64 |
| BILL | 001912 | A200612-6_330 | | 7/16/2020 | 6/16/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1,417.70 | 1,417.70 |
| BILL | 001913 | A200612-6_360 | | 7/16/2020 | 6/16/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 2,516.61 | 2,516.61 |
| BILL | 001914 | A200612-6_352 | | 7/16/2020 | 6/16/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 2,255.40 | 2,255.40 |
| BILL | 001915 | A200622-2_377 | | 7/22/2020 | 6/22/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 14.31 | 14.31 |
| BILL | 001916 | A200618-1_343 | | 7/22/2020 | 6/22/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 7,605.90 | 7,605.90 |
| BILL | 001917 | A200618-1_360 | | 7/22/2020 | 6/22/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 3,007.50 | 3,007.50 |
| BILL | 001918 | A200618-1_371 | | 7/22/2020 | 6/22/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 851.80 | 851.80 |
| BILL | 001920 | A200603-1_320 | | 7/22/2020 | 6/22/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| BILL | 001939 | A200619-1_370 | | 7/23/2020 | 6/23/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 687.78 | 687.78 |
| BILL | 001940 | A200619-1_344 | | 7/23/2020 | 6/23/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1,741.33 | 1,741.33 |
| BILL | 001928 | A200622- | | 7/24/2020 | 6/24/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 9,085.22 | 9,085.22 |
| BILL | 001978 | A200703-2_306 | | 8/2/2020 | 7/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 605.55 | 605.55 |
| BILL | 001979 | A200703-2_349 | | 8/2/2020 | 7/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 605.25 | 605.25 |
| BILL | 001980 | A200703-2_367 | | 8/2/2020 | 7/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 363.33 | 363.33 |
| BILL | 002018 | A200701-1_335.1 | | 8/2/2020 | 7/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 123.45 | 123.45 |
| BILL | 001981 | F200706-3 | | 8/5/2020 | 7/6/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 61.32 | 61.32 |
| BILL | 002019 | A200701-1_335.2 | | 8/5/2020 | 7/6/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 823.00 | 823.00 |

**AP Aged Period Sensitive (Detailed)**

Company/Branch: STATECLGE

Financial Period: 02-2022  Aged On: 2/28/2022

Page: 3 of 33
Date: 3/10/2022 12:22 PM
User: Zhang, Fan

| Vendor | Vendor Name | | | | | | | | | | | Amount | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL 002020 | A200703-1_387 | 8/5/2020 | 7/6/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,075.25 | 3,075.25 |
| BILL 002021 | A200703-1_368 | 8/5/2020 | 7/6/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,294.50 | 4,294.50 |
| BILL 002066 | A200705-1_371 | 8/9/2020 | 7/10/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,124.50 | 2,124.50 |
| BILL 002070 | A200709-1_394 | 8/9/2020 | 7/10/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,677.60 | 1,677.60 |
| BILL 002065 | A200710-1_369 | 8/12/2020 | 7/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,447.36 | 4,447.36 |
| BILL 002064 | A200715-1_386 | 8/14/2020 | 7/15/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,348.00 | 1,348.00 |
| BILL 002067 | A200715-2_371 | 8/15/2020 | 7/16/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,064.75 | 1,064.75 |
| BILL 002068 | A200715-2_387 | 8/15/2020 | 7/16/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,613.60 | 2,613.60 |
| BILL 002069 | A200715-2_403 | 8/15/2020 | 7/16/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 829.46 | 829.46 |
| BILL 002080 | A200720-1_408 | 8/19/2020 | 7/20/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 198.62 | 198.62 |
| BILL 002110 | A200720-1_397 | 8/20/2020 | 7/21/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 390.00 | 390.00 |
| BILL 002109 | A200717-1_353 | 8/21/2020 | 7/22/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,308.00 | 14,308.00 |
| BILL 002106 | A200722-1_387.1 | 8/22/2020 | 7/23/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,974.72 | 1,974.72 |
| BILL 002107 | A200722-1_387.2 | 8/22/2020 | 7/23/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 493.68 | 493.68 |
| BILL 002108 | A200722-1_409 | 8/22/2020 | 7/23/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,658.14 | 1,658.14 |
| BILL 002111 | A200722-2_391 | 8/22/2020 | 7/23/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 322.65 | 322.65 |
| BILL 002105 | F200727-1_372 | 8/26/2020 | 7/27/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 806.82 | 806.82 |
| BILL 002119 | A200728-1_420 | 8/27/2020 | 7/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 661.50 | 661.50 |
| BILL 002160 | A200729-1_418 | 9/2/2020 | 8/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,703.86 | 5,703.86 |
| BILL 002161 | A200729-1_409 | 9/2/2020 | 8/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 252.30 | 252.30 |
| BILL 002141 | A200804-1_386 | 9/3/2020 | 8/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 685.11 | 685.11 |
| BILL 002162 | A200731-1_392 | 9/4/2020 | 8/5/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,310.10 | 1,310.10 |
| BILL 002163 | A200731-1_415 | 9/4/2020 | 8/5/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| BILL 002164 | A200729-2_415 | 9/4/2020 | 8/5/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125.00 | 125.00 |
| BILL 002166 | A200731-1_410 | 9/5/2020 | 8/6/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,234.24 | 1,234.24 |
| BILL 002238 | A200805-2_429 | 9/5/2020 | 8/6/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 548.94 | 548.94 |
| BILL 002239 | A200805-2_403 | 9/5/2020 | 8/6/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,257.28 | 5,257.28 |
| BILL 002232 | A200812-2_404 | 9/11/2020 | 8/12/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 363.33 | 363.33 |
| BILL 002264 | A200812-4_439 | 9/12/2020 | 8/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,743.00 | 2,743.00 |
| BILL 002265 | A200812-4_429 | 9/12/2020 | 8/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,278.20 | 1,278.20 |
| BILL 002262 | A200807-1_398 | 9/16/2020 | 8/17/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,122.00 | 1,122.00 |
| BILL 002263 | A200807-1_419 | 9/16/2020 | 8/17/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,650.00 | 1,650.00 |
| BILL 002266 | A200807-1_390 | 9/17/2020 | 8/18/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 385.00 | 385.00 |
| BILL 002275 | A200812-3_437 | 9/17/2020 | 8/18/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72.01 | 72.01 |
| BILL 002276 | A200812-3_410 | 9/18/2020 | 8/19/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,931.81 | 1,931.81 |
| BILL 002297 | A200819-1_439 | 9/18/2020 | 8/20/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,038.50 | 3,038.50 |
| BILL 002298 | A200819-1_447 | 10/19/2020 | 8/20/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.87 | 414.87 |
| BILL 002299 | A200819-1_418 | 9/19/2020 | 8/20/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 642.00 | 642.00 |

# AP Aged Period Sensitive (Detailed)

Company/Branch: STATECLGE

Financial Period: 02-2022  
Aged On: 2/28/2022

| Vendor | | Vendor Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 002287 | A200824-2_453 | 10/23/2020 | 8/24/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 216.35 | 216.35 |
| BILL | 002335 | A200828-1_457 | 10/31/2020 | 9/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,341.44 | 1,341.44 |
| BILL | 002336 | A200828-1_455 | 10/31/2020 | 9/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 985.03 | 985.03 |
| BILL | 002411 | A200828-1_429 | 10/1/2020 | 9/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,191.87 | 3,191.87 |
| BILL | 002404 | A200826-1_396 | 10/3/2020 | 9/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 885.00 | 885.00 |
| BILL | 002406 | A200902-1_439 | 10/3/2020 | 9/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,261.68 | 5,261.68 |
| BILL | 002407 | A200902-1_447 | 11/2/2020 | 9/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.20 | 3,120.20 |
| BILL | 002408 | A200902-1_455 | 11/2/2020 | 9/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,740.25 | 2,740.25 |
| BILL | 002353 | A200904-1_438 | 10/4/2020 | 9/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 121.05 | 121.05 |
| BILL | 002353 | A200904-1_448 | 11/3/2020 | 9/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,348.00 | 1,348.00 |
| BILL | 002403 | A200826-1_353 | 10/4/2020 | 9/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,774.00 | 2,774.00 |
| BILL | 002405 | A200826-1_419 | 10/4/2020 | 9/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,132.00 | 6,132.00 |
| BILL | 002352 | A200904-1_393 | 10/5/2020 | 9/5/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 181.70 | 181.70 |
| BILL | 002446 | A200909-2_474 | 11/9/2020 | 9/10/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 710.31 | 710.31 |
| BILL | 002418 | A200911-1_454 | 11/10/2020 | 9/11/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 825.52 | 825.52 |
| BILL | 002447 | A200911-2_412 | 10/15/2020 | 9/15/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171.70 | 171.70 |
| BILL | 002448 | A200904-2_410 | 10/15/2020 | 9/15/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,542.80 | 1,542.80 |
| BILL | 002449 | A200904-2_449 | 11/14/2020 | 9/15/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,902.50 | 1,902.50 |
| BILL | 002463 | A200917-3_458 | 11/16/2020 | 9/17/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 254.87 | 254.87 |
| BILL | 002497 | A200916-2_480 | 11/17/2020 | 9/18/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,697.56 | 3,697.56 |
| BILL | 002484 | A200916-1_410 | 10/22/2020 | 9/22/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,120.25 | 2,120.25 |
| BILL | 002498 | A200923-2_480 | 11/24/2020 | 9/25/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,680.00 | 1,680.00 |
| BILL | 002499 | A200923-2_495 | 11/24/2020 | 9/25/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,541.83 | 2,541.83 |
| BILL | 002514 | A200923-1_490 | 9/29/2020 | 9/29/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,629.61 | 9,629.61 |
| BILL | 002547 | A200930-1_474 | 10/1/2020 | 10/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,352.55 | 4,352.55 |
| BILL | 002548 | A200930-1_502 | 11/30/2020 | 10/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,135.77 | 2,135.77 |
| BILL | 002542 | A200930-1_475 | 11/30/2020 | 10/2/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 201.75 | 201.75 |
| BILL | 002543 | A201005-1_404 | 12/4/2020 | 10/5/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 759.54 | 759.54 |
| BILL | 002542 | A201005-1_510 | 11/4/2020 | 10/5/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 265.60 | 265.60 |
| BILL | 002544 | A201005-2_485 | 12/4/2020 | 10/5/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,148.00 | 1,148.00 |
| BILL | 002545 | A201008-2_494 | 12/4/2020 | 10/5/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,279.55 | 1,279.55 |
| BILL | 002564 | A201007-1_502 | 12/7/2020 | 10/8/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 740.52 | 740.52 |
| BILL | 002600 | A201007-1_511 | 12/8/2020 | 10/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,887.96 | 2,887.96 |
| BILL | 002601 | A201007-1_511 | 12/8/2020 | 10/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,321.67 | 8,321.67 |
| BILL | 002599 | A201012-1_486 | 12/12/2020 | 10/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 181.70 | 181.70 |
| BILL | 002596 | A201016-1_479 | 12/15/2020 | 10/16/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 358.24 | 358.24 |
| BILL | 002646 | A201022-1_529 | 12/21/2020 | 10/22/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 154.40 | 154.40 |
| BILL | 002656 | A201023-2_522 | 12/22/2020 | 10/23/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 679.00 | 679.00 |
| BILL | 002678 | A201021-1_439 | 11/22/2020 | 10/23/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |

# AP Aged Period Sensitive (Detailed)

Company/Branch: STATECLGE

Financial Period: 02-2022
Aged On: 2/28/2022

| Vendor | Vendor Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 002679 | A201021-1_495 | 12/22/2020 | 10/23/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,802.95 | 3,802.95 |
| BILL | 002680 | A201021-1_518 | 12/22/2020 | 10/23/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,511.50 | 1,511.50 |
| BILL | 002681 | A201021-1_523 | 12/22/2020 | 10/23/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,654.03 | 1,654.03 |
| BILL | 002682 | A201023-1_460 | 12/28/2020 | 10/29/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36.50 | 36.50 |
| BILL | 002683 | A201023-1_527 | 12/28/2020 | 10/29/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,025.00 | 11,025.00 |
| BILL | 002684 | A201023-1_521 | 12/28/2020 | 10/29/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 474.00 | 474.00 |
| BILL | 002685 | A201028-1_511 | 12/28/2020 | 10/29/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,630.00 | 4,630.00 |
| BILL | 002686 | A201028-1_523 | 12/28/2020 | 10/29/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,153.75 | 3,153.75 |
| BILL | 002687 | A201028-1_532 | 12/28/2020 | 10/29/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,258.74 | 1,258.74 |
| BILL | 002676 | F201030-2_490 | 12/29/2020 | 10/30/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 752.76 | 752.76 |
| BILL | 002689 | A201102-1_535 | 1/1/2021 | 11/2/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215.71 | 215.71 |
| BILL | 002723 | A201106-3_543 | 1/5/2021 | 11/6/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 840.78 | 840.78 |
| BILL | 002724 | A201106-2 | 1/5/2021 | 11/6/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 543.80 | 543.80 |
| BILL | 002725 | A201106-4 | 1/5/2021 | 11/6/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 757.00 | 757.00 |
| BILL | 002726 | A201106-4a | 1/5/2021 | 11/6/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,153.31 | 4,153.31 |
| BILL | 002727 | A201106-4b | 1/5/2021 | 11/6/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,162.85 | 1,162.85 |
| BILL | 002735 | A201106-2a | 1/5/2021 | 11/6/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 527.00 | 527.00 |
| BILL | 002736 | A201106-4c | 1/5/2021 | 11/6/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,751.99 | 1,751.99 |
| BILL | 002737 | A201109-2 | 1/8/2021 | 11/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 161.00 | 161.00 |
| BILL | 002789 | A201111-1 | 1/15/2021 | 11/16/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,824.60 | 3,824.60 |
| BILL | 002791 | A201111-1_549 | 1/15/2021 | 11/16/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,218.41 | 2,218.41 |
| BILL | 002799 | A201116-1_510 | 1/15/2021 | 11/16/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 815.70 | 815.70 |
| BILL | 002820 | A201120-1_559 | 1/19/2021 | 11/20/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 645.65 | 645.65 |
| BILL | 002821 | A201120-1_544 | 1/19/2021 | 11/20/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,642.65 | 2,642.65 |
| BILL | 002822 | A201120-1_536 | 1/19/2021 | 11/20/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,188.80 | 2,188.80 |
| BILL | 002823 | A201120-1_532 | 1/19/2021 | 11/20/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 622.62 | 622.62 |
| BILL | 002842 | A201127-2_562 | 1/26/2021 | 11/27/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,511.49 | 5,511.49 |
| BILL | 002830 | A201130-1_567 | 1/29/2021 | 11/30/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 357.58 | 357.58 |
| BILL | 002844 | A201127-2_564 | 1/29/2021 | 11/30/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,873.43 | 1,873.43 |
| BILL | 002854 | A201127-1_545 | 1/29/2021 | 11/30/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,636.14 | 1,636.14 |
| BILL | 002855 | A201127-1_565 | 1/29/2021 | 11/30/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,091.75 | 1,091.75 |
| BILL | 002856 | A201127-1_569 | 1/29/2021 | 11/30/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 94.82 | 94.82 |
| BILL | 002865 | A201130-1_527 | 1/31/2021 | 12/2/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,025.00 | 11,025.00 |
| BILL | 002891 | A201030-1_497 | 1/31/2021 | 12/2/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,155.00 | 1,155.00 |
| BILL | 002862 | A201203-1_534 | 2/1/2021 | 12/3/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.75 | 145.75 |
| BILL | 002905 | A201030-1_574 | 2/2/2021 | 12/4/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 274.00 | 274.00 |
| BILL | 002930 | A201209-2_568 | 2/7/2021 | 12/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 946.25 | 946.25 |
| BILL | 002933 | A201030-1_460.1 | 2/7/2021 | 12/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,482.00 | 2,482.00 |

# AP Aged Period Sensitive (Detailed)

Company/Branch: STATECLGE

| | | | | |
|---|---|---|---|---|
| Financial Period: | 02-2022 | Date: | 3/10/2022 12:22 PM | |
| Aged On: | 2/28/2022 | User: | Zhang, Fan | |

| Vendor | Vendor Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 002934 | A201030-1_460.2 | 2/7/2021 | 12/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 516.84 | 516.84 |
| BILL | 002931 | A201209-2_576 | 2/8/2021 | 12/10/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,398.61 | 2,398.61 |
| BILL | 002981 | A201216-4_583 | 2/16/2021 | 12/18/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,797.20 | 1,797.20 |
| BILL | 002982 | A201216-4_564 | 2/16/2021 | 12/18/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,410.40 | 2,410.40 |
| BILL | 002983 | A201216-4_576 | 2/16/2021 | 12/18/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,801.75 | 2,801.75 |
| BILL | 003014 | A201225-1_567 | 2/23/2021 | 12/25/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 178.79 | 178.79 |
| BILL | 003011 | A201223-1_592 | 2/27/2021 | 12/29/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 756.94 | 756.94 |
| BILL | 003013 | A201223-1_558 | 2/27/2021 | 12/29/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,435.22 | 2,435.22 |
| BILL | 003064 | A201229-1_558 | 2/27/2021 | 12/29/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 129.16 | 129.16 |
| BILL | 003064 | A201216-3_584-1 | 3/22/2021 | 1/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 730.00 | 730.00 |
| BILL | 003062 | A201216-3_537 | 3/5/2021 | 1/4/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,709.12 | 6,709.12 |
| BILL | 003063 | A201216-3_554 | 3/5/2021 | 1/4/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.88 | 40.88 |
| BILL | 003053 | A210105-1_595 | 3/6/2021 | 1/5/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.75 | 145.75 |
| BILL | 003054 | A210105-2_517 | 3/6/2021 | 1/5/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 527.00 | 527.00 |
| BILL | 003055 | A210105-2_534 | 3/6/2021 | 1/5/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 516.64 | 516.64 |
| BILL | 003065 | A201216-3_584-2 | 3/7/2021 | 1/6/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 754.68 | 754.68 |
| BILL | 003075 | A210108-4_602 | 3/9/2021 | 1/8/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,043.87 | 1,043.87 |
| BILL | 003076 | A210108-3_601 | 3/9/2021 | 1/8/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 149.92 | 149.92 |
| BILL | 003105 | A210111-1_608 | 3/13/2021 | 1/12/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,235.25 | 2,235.25 |
| BILL | 003122 | A210108-2_592 | 3/13/2021 | 1/12/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,143.32 | 1,143.32 |
| BILL | 003125 | A210108-2_600 | 3/13/2021 | 1/12/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,086.92 | 1,086.92 |
| BILL | 003113 | A210114-2_613 | 3/15/2021 | 1/14/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 357.58 | 357.58 |
| BILL | 003114 | A210114-5_614 | 3/15/2021 | 1/14/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 124.92 | 124.92 |
| BILL | 003119 | A210115-1_563 | 3/16/2021 | 1/15/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,957.68 | 1,957.68 |
| BILL | 003123 | A210115-1_600 | 3/16/2021 | 1/15/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 738.87 | 738.87 |
| BILL | 003124 | A210113-1_600.1 | 3/16/2021 | 1/15/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 742.54 | 742.54 |
| BILL | 003135 | A210115-2_541 | 3/19/2021 | 1/18/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,821.60 | 4,821.60 |
| BILL | 003136 | A210115-2_591 | 3/19/2021 | 1/18/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 777.88 | 777.88 |
| BILL | 003157 | A210115-2_609 | 3/19/2021 | 1/18/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,346.00 | 2,346.00 |
| BILL | 003156 | A210115-3_590 | 3/22/2021 | 1/21/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 202.80 | 202.80 |
| BILL | 003219 | A210122-1_607 | 3/22/2021 | 1/21/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,227.82 | 9,227.82 |
| BILL | 003178 | A210122-2_619 | 3/23/2021 | 1/22/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,896.40 | 1,896.40 |
| BILL | 003179 | A210122-2_610 | 3/23/2021 | 1/22/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,062.64 | 3,062.64 |
| BILL | 003212 | A210122-1_599 | 3/28/2021 | 1/27/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.46 | 15.46 |
| BILL | 003213 | A210122-1_541 | 3/28/2021 | 1/27/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,574.46 | 2,574.46 |
| BILL | 003240 | A210127-1_633 | 3/28/2021 | 1/27/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,317.50 | 1,317.50 |
| BILL | 003192 | A210129-1_602 | 3/30/2021 | 1/29/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77.05 | 77.05 |
| BILL | 003205 | A210201-1_459 | 4/2/2021 | 2/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| BILL | 003228 | A210203-2_639 | 4/4/2021 | 2/3/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 877.96 | 877.96 |

| Vendor | Vendor Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 003241 | A210203-3_633 | 4/4/2021 | 2/3/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,142.30 | 2,142.30 |
| BILL | 003244 | A210127-1_600 | 4/4/2021 | 2/3/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,177.50 | 1,177.50 |
| BILL | 003245 | A210129-2_599 | 4/4/2021 | 2/3/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,529.75 | 3,529.75 |
| BILL | 003242 | A210203-3_641 | 4/5/2021 | 2/3/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,983.05 | 1,983.05 |
| BILL | 003243 | A210203-3_600 | 4/5/2021 | 2/4/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,239.20 | 2,239.20 |
| BILL | 003248 | A210203-1_602 | 4/5/2021 | 2/4/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 183.47 | 183.47 |
| BILL | 003251 | A210205-1_582 | 4/6/2021 | 2/5/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,096.06 | 1,096.06 |
| BILL | 003252 | A210205-2_646 | 4/6/2021 | 2/5/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.84 | 299.84 |
| BILL | 003254 | A210205-1_620 | 4/6/2021 | 2/5/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 794.40 | 794.40 |
| BILL | 003284 | A210205-3_647 | 4/6/2021 | 2/5/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,617.79 | 2,617.79 |
| BILL | 003318 | A210209-2_651 | 4/10/2021 | 2/9/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,434.81 | 2,434.81 |
| BILL | 003334 | A210217-1_632 | 4/18/2021 | 2/17/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,054.00 | 1,054.00 |
| BILL | 003352 | A210208-3_636 | 4/18/2021 | 2/17/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,542.80 | 1,542.80 |
| BILL | 003340 | A210219-2_640 | 4/20/2021 | 2/19/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 220.40 | 220.40 |
| BILL | 003387 | A210219-1_664 | 4/24/2021 | 2/23/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 876.00 | 876.00 |
| BILL | 003378 | A210224-1_665 | 4/26/2021 | 2/25/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 313.06 | 313.06 |
| BILL | 003379 | A210224-1_675 | 4/26/2021 | 2/25/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,050.78 | 2,050.78 |
| BILL | 003380 | A210224-1_641 | 4/26/2021 | 2/25/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,915.31 | 4,915.31 |
| BILL | 003400 | A210302-1_621 | 5/1/2021 | 3/2/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,511.93 | 1,511.93 |
| BILL | 003484 | A210302-2_636 | 5/1/2021 | 3/2/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,314.20 | 2,314.20 |
| BILL | 003485 | A210302-2_653 | 5/1/2021 | 3/2/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| BILL | 003435 | A210305-1_640 | 5/4/2021 | 3/5/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,054.00 | 1,054.00 |
| BILL | 003499 | A210305-2_647 | 5/7/2021 | 3/8/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,506.50 | 1,506.50 |
| BILL | 003500 | A210305-2_682 | 5/7/2021 | 3/8/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,048.26 | 2,048.26 |
| BILL | 003501 | A210308-1_651 | 5/9/2021 | 3/10/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,596.00 | 1,596.00 |
| BILL | 003509 | A210310-1_636 | 5/9/2021 | 3/10/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 429.78 | 429.78 |
| BILL | 003511 | A210310-2_665 | 5/9/2021 | 3/10/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,385.50 | 1,385.50 |
| BILL | 003512 | A210310-2_675 | 5/9/2021 | 3/10/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,189.00 | 3,189.00 |
| BILL | 003513 | A210310-2_690 | 5/11/2021 | 3/12/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 801.14 | 801.14 |
| BILL | 003496 | A210312-1_640 | 5/11/2021 | 3/12/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 476.64 | 476.64 |
| BILL | 003497 | A210312-1_681 | 5/11/2021 | 3/12/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 262.17 | 262.17 |
| BILL | 003510 | A210310-1_700 | 5/15/2021 | 3/16/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,760.60 | 1,760.60 |
| BILL | 003507 | A210318-1_660 | 5/17/2021 | 3/18/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 1,350.00 |
| BILL | 003525 | A210318-1_650 | 5/17/2021 | 3/18/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 993.00 | 993.00 |
| BILL | 003526 | A210318-1_681 | 5/17/2021 | 3/18/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 107.00 | 107.00 |
| BILL | 003527 | A210318-1_663 | 5/17/2021 | 3/18/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 654.13 | 654.13 |
| BILL | 003547 | A210317-2_704 | 5/18/2021 | 3/19/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,652.67 | 4,652.67 |
| BILL | 003548 | A210317-2_682 | 5/18/2021 | 3/19/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,258.60 | 1,258.60 |

**AP Aged Period Sensitive (Detailed)**

Company/Branch: STATECLGE

Financial Period: 02-2022
Aged On: 2/28/2022

Date: 3/10/2022 12:22 PM
User: Zhang, Fan

| Vendor | Vendor Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BILL | 003664 | A210319-1_645 | 5/23/2021 | 3/24/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 4,602.00 | 4,602.00 |
| BILL | 003666 | A210325-1_712 | 5/24/2021 | 3/25/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 4,110.51 | 4,110.51 |
| BILL | 003667 | A210325-1_690 | 5/24/2021 | 3/25/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 8,864.35 | 8,864.35 |
| BILL | 003668 | A210325-1_641 | 5/24/2021 | 3/25/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 1,901.50 | 1,901.50 |
| BILL | 003583 | A210330-1_725 | 5/29/2021 | 3/30/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 526.74 | 526.74 |
| BILL | 003597 | A210401-1_703 | 5/31/2021 | 4/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 507.30 | 507.30 |
| BILL | 003611 | A210331-2_727 | 5/31/2021 | 4/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 2,515.78 | 2,515.78 |
| BILL | 003613 | A210331-2_696 | 5/31/2021 | 4/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 58.30 | 58.30 |
| BILL | 003614 | A210331-2_651 | 5/31/2021 | 4/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 2,314.00 | 2,314.00 |
| BILL | 003612 | A210401-2_724 | 6/4/2021 | 4/5/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 387.48 | 387.48 |
| BILL | 003615 | A210401-2_637 | 6/4/2021 | 4/5/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 8,528.00 | 8,528.00 |
| BILL | 003624 | A210406-1_640 | 6/5/2021 | 4/6/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 172.20 | 172.20 |
| BILL | 003682 | A210409-1_640 | 6/8/2021 | 4/9/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 476.64 | 476.64 |
| BILL | 003698 | A210413-3_640 | 6/12/2021 | 4/13/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 847.30 | 847.30 |
| BILL | 003699 | A210413-4_690 | 6/12/2021 | 4/13/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 4,943.90 | 4,943.90 |
| BILL | 003705 | A210409-2_690 | 6/12/2021 | 4/13/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 3,638.70 | 3,638.70 |
| BILL | 003706 | A210409-2_735 | 6/12/2021 | 4/13/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 3,294.41 | 3,294.41 |
| BILL | 003707 | A210409-2_696 | 6/12/2021 | 4/13/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 895.68 | 895.68 |
| BILL | 003708 | A210409-2_682 | 6/12/2021 | 4/13/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 2,282.40 | 2,282.40 |
| BILL | 003704 | A210414-1_749 | 6/13/2021 | 4/14/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 337.32 | 337.32 |
| BILL | 003716 | A210414-2_751 | 6/14/2021 | 4/15/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 1,915.84 | 1,915.84 |
| BILL | 003718 | A210414-2_690 | 6/14/2021 | 4/15/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 4,484.16 | 4,484.16 |
| BILL | 003723 | A210414-2_727 | 6/14/2021 | 4/15/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 810.10 | 810.10 |
| BILL | 003704 | A210409-3_554 | 6/15/2021 | 4/16/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 14,144.00 | 14,144.00 |
| BILL | 003719 | A210414-2_751 | 6/15/2021 | 4/16/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 4,878.12 | 4,878.12 |
| BILL | 003720 | A210419-1_755 | 6/18/2021 | 4/19/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 133.90 | 133.90 |
| BILL | 003726 | A210421-1_757 | 6/21/2021 | 4/22/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 173.37 | 173.37 |
| BILL | 003763 | A210421-1_735 | 6/21/2021 | 4/22/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 3,537.67 | 3,537.67 |
| BILL | 003764 | A210421-1_690 | 6/21/2021 | 4/22/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 2,075.80 | 2,075.80 |
| BILL | 003765 | A210423-1_749 | 6/22/2021 | 4/23/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 1,349.28 | 1,349.28 |
| BILL | 003750 | A210421-1_727 | 6/22/2021 | 4/23/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 4,006.75 | 4,006.75 |
| BILL | 003771 | A210428-1_765 | 6/29/2021 | 4/30/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 2,439.18 | 2,439.18 |
| BILL | 003800 | A210428-1_757 | 6/29/2021 | 4/30/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 663.12 | 663.12 |
| BILL | 003801 | A210428-1_735 | 6/29/2021 | 4/30/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 1,003.10 | 1,003.10 |
| BILL | 003802 | A210428-1_696 | 6/29/2021 | 4/30/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 189.64 | 189.64 |
| BILL | 003803 | A210428-1_727 | 7/6/2021 | 5/7/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 175.58 | 175.58 |
| BILL | 003830 | A210507-3_769 | 7/6/2021 | 5/7/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 688.80 | 688.80 |
| BILL | 003831 | A210507-2_674 | 7/9/2021 | 5/10/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 1,970.80 | 1,970.80 |
| BILL | 003847 | A210505-1_767 | | | | | | | | |

| Vendor | | Vendor Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BILL | 003851 | A210505-1_696 | 7/9/2021 | 5/10/2021 | 0.00 | 0.00 | 0.00 | 1,343.52 | 1,343.52 |
| BILL | 003853 | A210505-1_751 | 7/9/2021 | 5/10/2021 | 0.00 | 0.00 | 0.00 | 1,021.44 | 1,021.44 |
| BILL | 004653 | A211014-2_962 | 12/13/2021 | 10/14/2021 | 0.00 | 0.00 | 0.00 | 551.00 | 551.00 |
| BILL | 004668 | A211018-1_927 | 12/17/2021 | 10/18/2021 | 0.00 | 0.00 | 0.00 | 2,349.40 | 2,349.40 |
| BILL | 004707 | A211015-3_925 | 12/19/2021 | 10/20/2021 | 0.00 | 0.00 | 0.00 | 1,293.70 | 1,293.70 |
| BILL | 004713 | A211015-3_941 | 12/19/2021 | 10/20/2021 | 0.00 | 0.00 | 0.00 | 4,006.75 | 4,006.75 |
| BILL | 004715 | A211015-3_963 | 12/19/2021 | 10/20/2021 | 0.00 | 0.00 | 0.00 | 701.60 | 701.60 |
| BILL | 004716 | A211015-3_952 | 12/19/2021 | 10/20/2021 | 0.00 | 0.00 | 0.00 | 4,882.50 | 4,882.50 |
| BILL | 004718 | A211015-3_937 | 12/19/2021 | 10/20/2021 | 0.00 | 0.00 | 0.00 | 2,490.60 | 2,490.60 |
| BILL | 004711 | A211014-1_948.1 | 12/21/2021 | 10/22/2021 | 0.00 | 0.00 | 0.00 | 2,787.24 | 2,787.24 |
| BILL | 004712 | A211014-1_948.2 | 12/21/2021 | 10/22/2021 | 0.00 | 0.00 | 0.00 | 1,343.90 | 1,343.90 |
| DRADJ | 004719 | A211022-1_969 | 2/28/2022 | 10/26/2021 | -2,433.53 | 0.00 | 0.00 | 0.00 | -2,433.53 |
| BILL | 004708 | A211022-1_925 | 12/25/2021 | 10/26/2021 | 0.00 | 0.00 | 0.00 | 1,271.50 | 1,271.50 |
| BILL | 004714 | A211022-1_941 | 12/25/2021 | 10/26/2021 | 0.00 | 0.00 | 0.00 | 4,236.50 | 4,236.50 |
| BILL | 004717 | A211022-1_952 | 12/25/2021 | 10/26/2021 | 0.00 | 0.00 | 0.00 | 3,153.75 | 3,153.75 |
| BILL | 004720 | A211022-1_969 | 12/25/2021 | 10/26/2021 | 0.00 | 0.00 | 0.00 | 2,994.13 | 2,994.13 |
| BILL | 004721 | A211022-1_969.2 | 12/25/2021 | 10/26/2021 | 0.00 | 0.00 | 0.00 | 221.23 | 221.23 |
| BILL | 004695 | A211028-1_961 | 12/27/2021 | 10/28/2021 | 0.00 | 0.00 | 0.00 | 3,373.20 | 3,373.20 |
| BILL | 004722 | A211022-2_545 | 12/27/2021 | 10/28/2021 | 0.00 | 0.00 | 0.00 | 4,379.76 | 4,379.76 |
| BILL | 004772 | A211027-1_975 | 12/31/2021 | 11/1/2021 | 0.00 | 0.00 | 1,253.20 | 0.00 | 1,253.20 |
| BILL | 004772 | A211022-2_908 | 12/31/2021 | 11/1/2021 | 0.00 | 0.00 | 803.91 | 0.00 | 803.91 |
| BILL | 004747 | A211102-2_928 | 1/1/2022 | 11/2/2021 | 0.00 | 0.00 | 215.99 | 0.00 | 215.99 |
| BILL | 004748 | A211102-1_933 | 1/1/2022 | 11/2/2021 | 0.00 | 0.00 | 595.80 | 0.00 | 595.80 |
| BILL | 004773 | A211026-1_926 | 1/1/2022 | 11/2/2021 | 0.00 | 0.00 | 6,500.00 | 0.00 | 6,500.00 |
| BILL | 004999 | A211102-974 | 1/1/2022 | 11/2/2021 | 0.00 | 0.00 | 397.20 | 0.00 | 397.20 |
| BILL | 004769 | A211103-1_986 | 1/2/2022 | 11/3/2021 | 0.00 | 0.00 | 4,012.10 | 0.00 | 4,012.10 |
| BILL | 004785 | A211105-1_963 | 1/4/2022 | 11/5/2021 | 0.00 | 0.00 | 4,777.17 | 0.00 | 4,777.17 |
| BILL | 004830 | A211103-2_926 | 1/7/2022 | 11/8/2021 | 0.00 | 0.00 | 3,125.00 | 0.00 | 3,125.00 |
| BILL | 004831 | A211103-2_963 | 1/7/2022 | 11/8/2021 | 0.00 | 0.00 | 712.56 | 0.00 | 712.56 |
| BILL | 004832 | A211103-2_987 | 1/7/2022 | 11/8/2021 | 0.00 | 0.00 | 6,929.81 | 0.00 | 6,929.81 |
| BILL | 004823 | A211109-1_993 | 1/8/2022 | 11/9/2021 | 0.00 | 0.00 | 1,078.42 | 0.00 | 1,078.42 |
| BILL | 004829 | A211110-2_963 | 1/9/2022 | 11/10/2021 | 0.00 | 0.00 | 319.20 | 0.00 | 319.20 |
| BILL | 004843 | A211110-3_963 | 1/14/2022 | 11/15/2021 | 0.00 | 0.00 | 4,009.22 | 0.00 | 4,009.22 |
| BILL | 004845 | A211110-3_937 | 1/14/2022 | 11/15/2021 | 0.00 | 0.00 | 6,317.80 | 0.00 | 6,317.80 |
| BILL | 004846 | A211110-3_969 | 1/14/2022 | 11/15/2021 | 0.00 | 0.00 | 2,212.30 | 0.00 | 2,212.30 |
| BILL | 004847 | A211110-3_975 | 1/14/2022 | 11/15/2021 | 0.00 | 0.00 | 2,332.75 | 0.00 | 2,332.75 |
| BILL | 004848 | A211110-3_992 | 1/14/2022 | 11/15/2021 | 0.00 | 0.00 | 1,412.14 | 0.00 | 1,412.14 |
| BILL | 004856 | A211116-2_998 | 1/15/2022 | 11/16/2021 | 0.00 | 0.00 | 749.60 | 0.00 | 749.60 |

# AP Aged Period Sensitive (Detailed)

Company/Branch: STATECLGE  
Financial Period: 02-2022  
Aged On: 2/28/2022

| Vendor | | Vendor Name | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 004885 | A211117-1_937 | 1/22/2022 | 11/23/2021 | 0.00 | 0.00 | 2,747.95 | 0.00 | 0.00 | 2,747.95 |
| BILL | 004886 | A211117-1_992 | 1/22/2022 | 11/23/2021 | 0.00 | 0.00 | 2,947.00 | 0.00 | 0.00 | 2,947.00 |
| BILL | 004887 | A211117-1_1000 | 1/22/2022 | 11/23/2021 | 0.00 | 0.00 | 1,687.70 | 0.00 | 0.00 | 1,687.70 |
| BILL | 004888 | A211117-1_1001 | 1/22/2022 | 11/23/2021 | 0.00 | 0.00 | 5,555.71 | 0.00 | 0.00 | 5,555.71 |
| BILL | 004892 | A211116-1_1016 | 1/25/2022 | 11/26/2021 | 0.00 | 0.00 | 278.85 | 0.00 | 0.00 | 278.85 |
| BILL | 004894 | A211119-1_980 | 1/28/2022 | 11/29/2021 | 0.00 | 0.00 | 1,432.60 | 0.00 | 0.00 | 1,432.60 |
| BILL | 004895 | A211119-1_957 | 1/28/2022 | 11/29/2021 | 0.00 | 0.00 | 1,700.00 | 0.00 | 0.00 | 1,700.00 |
| BILL | 004923 | A211124-1_937 | 1/30/2022 | 12/1/2021 | 0.00 | 2,167.25 | 0.00 | 0.00 | 0.00 | 2,167.25 |
| BILL | 004924 | A211124-1_1010- | 1/30/2022 | 12/1/2021 | 0.00 | 1,479.28 | 0.00 | 0.00 | 0.00 | 1,479.28 |
| BILL | 004925 | A211124-1_1010 | 1/30/2022 | 12/1/2021 | 0.00 | 1,440.51 | 0.00 | 0.00 | 0.00 | 1,440.51 |
| BILL | 004926 | A211124-1_1011 | 1/30/2022 | 12/1/2021 | 0.00 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 |
| BILL | 004938 | A211203-2_953 | 2/1/2022 | 12/3/2021 | 0.00 | 595.80 | 0.00 | 0.00 | 0.00 | 595.80 |
| BILL | 004939 | A211203-2_991 | 2/1/2022 | 12/3/2021 | 0.00 | 397.20 | 0.00 | 0.00 | 0.00 | 397.20 |
| BILL | 004990 | A211125-1_1006 | 2/5/2022 | 12/7/2021 | 0.00 | 22,050.00 | 0.00 | 0.00 | 0.00 | 22,050.00 |
| BILL | 004989 | A211208-1_1015 | 2/6/2022 | 12/8/2021 | 0.00 | 749.60 | 0.00 | 0.00 | 0.00 | 749.60 |
| BILL | 005006 | A211208-2_992 | 2/8/2022 | 12/10/2021 | 0.00 | 776.26 | 0.00 | 0.00 | 0.00 | 776.26 |
| BILL | 005007 | A211208-2_1000 | 2/8/2022 | 12/10/2021 | 0.00 | 5,424.96 | 0.00 | 0.00 | 0.00 | 5,424.96 |
| BILL | 005008 | A211208-2_1010 | 2/8/2022 | 12/10/2021 | 0.00 | 3,765.44 | 0.00 | 0.00 | 0.00 | 3,765.44 |
| BILL | 005009 | A211208-2_1023 | 2/8/2022 | 12/10/2021 | 0.00 | 1,364.55 | 0.00 | 0.00 | 0.00 | 1,364.55 |
| BILL | 005001 | A211213-1_1024 | 2/11/2022 | 12/13/2021 | 0.00 | 1,125.39 | 0.00 | 0.00 | 0.00 | 1,125.39 |
| BILL | 005002 | A211213-1_785 | 2/11/2022 | 12/13/2021 | 0.00 | 5,323.80 | 0.00 | 0.00 | 0.00 | 5,323.80 |
| BILL | 005010 | A211203-1_937.1 | 2/11/2022 | 12/13/2021 | 0.00 | 2,218.25 | 0.00 | 0.00 | 0.00 | 2,218.25 |
| BILL | 005011 | A211203-1_937.2 | 2/11/2022 | 12/13/2021 | 0.00 | 17,976.75 | 0.00 | 0.00 | 0.00 | 17,976.75 |
| BILL | 005012 | A211217-2_1014 | 2/18/2022 | 12/20/2021 | 0.00 | 607.70 | 0.00 | 0.00 | 0.00 | 607.70 |
| BILL | 005028 | A211217-2_1000 | 2/18/2022 | 12/20/2021 | 0.00 | 1,698.00 | 0.00 | 0.00 | 0.00 | 1,698.00 |
| BILL | 005033 | A211217-2_1014 | 2/18/2022 | 12/20/2021 | 0.00 | 2,106.15 | 0.00 | 0.00 | 0.00 | 2,106.15 |
| BILL | 005034 | A211217-2_1023 | 2/18/2022 | 12/20/2021 | 0.00 | 3,492.50 | 0.00 | 0.00 | 0.00 | 3,492.50 |
| BILL | 005035 | A211217-2_931 | 2/18/2022 | 12/20/2021 | 0.00 | 16,200.00 | 0.00 | 0.00 | 0.00 | 16,200.00 |
| BILL | 005054 | A211222-1_743 | 2/20/2022 | 12/22/2021 | 0.00 | 25,232.58 | 0.00 | 0.00 | 0.00 | 25,232.58 |
| BILL | 005054 | A211222-2_931 | 2/27/2022 | 12/29/2021 | 0.00 | 16,200.00 | 0.00 | 0.00 | 0.00 | 16,200.00 |
| BILL | 005055 | A211222-2_1014 | 2/27/2022 | 12/29/2021 | 0.00 | 6,571.80 | 0.00 | 0.00 | 0.00 | 6,571.80 |
| BILL | 005056 | A211222-2_1023 | 2/27/2022 | 12/29/2021 | 0.00 | 5,042.10 | 0.00 | 0.00 | 0.00 | 5,042.10 |
| BILL | 005057 | A211222-2_1036 | 2/27/2022 | 12/29/2021 | 0.00 | 1,631.26 | 0.00 | 0.00 | 0.00 | 1,631.26 |
| BILL | 005058 | A211222-2_1037 | 2/27/2022 | 12/29/2021 | 0.00 | 140.41 | 0.00 | 0.00 | 0.00 | 140.41 |
| BILL | 005078 | A211222-1_1040 | 3/5/2022 | 1/4/2022 | 256.59 | 0.00 | 0.00 | 0.00 | 0.00 | 256.59 |
| BILL | 005079 | A220104-2_1042 | 3/5/2022 | 1/7/2022 | 315.68 | 0.00 | 0.00 | 0.00 | 0.00 | 315.68 |
| BILL | 005118 | A220107-1_991 | 3/8/2022 | 1/10/2022 | 794.40 | 0.00 | 0.00 | 0.00 | 0.00 | 794.40 |
| BILL | 005125 | A220110-2_1035 | 3/11/2022 | 1/10/2022 | 1,938.30 | 0.00 | 0.00 | 0.00 | 0.00 | 1,938.30 |

AP Aged Period Sensitive (Detailed)

Company/Branch: STATECLGE

Financial Period: 02-2022
Aged On: 2/28/2022

Page: 11 of 33
Date: 3/10/2022 12:22 PM
User: Zhang, Fan

| Vendor | | Vendor Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 005126 | A22010-2_1041 | 3/11/2022 | 1/10/2022 | 1,617.30 | 0.00 | 0.00 | 0.00 | 0.00 | 1,617.30 |
| BILL | 005127 | A220105-1_1036 | 3/11/2022 | 1/10/2022 | 1,665.80 | 0.00 | 0.00 | 0.00 | 0.00 | 1,665.80 |
| BILL | 005128 | A220105-1_1037 | 3/11/2022 | 1/10/2022 | 2,098.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,098.00 |
| BILL | 005129 | A220105-1_1043 | 3/11/2022 | 1/10/2022 | 1,421.60 | 0.00 | 0.00 | 0.00 | 0.00 | 1,421.60 |
| BILL | 005157 | A220112-1_1051 | 3/13/2022 | 1/12/2022 | 210.78 | 0.00 | 0.00 | 0.00 | 0.00 | 210.78 |
| BILL | 005161 | A21229-1_980 | 3/14/2022 | 1/13/2022 | 2,815.17 | 0.00 | 0.00 | 0.00 | 0.00 | 2,815.17 |
| BILL | 005162 | A211229-1_1032 | 3/14/2022 | 1/13/2022 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 |
| BILL | 005169 | A220111-1_1036 | 3/14/2022 | 1/13/2022 | 5,828.96 | 0.00 | 0.00 | 0.00 | 0.00 | 5,828.96 |
| BILL | 005170 | A220111-1_1043 | 3/14/2022 | 1/13/2022 | 946.25 | 0.00 | 0.00 | 0.00 | 0.00 | 946.25 |
| BILL | 005193 | A21121-1_1044 | 3/22/2022 | 1/21/2022 | 3,103.77 | 0.00 | 0.00 | 0.00 | 0.00 | 3,103.77 |
| BILL | 005212 | A220119-1_1037 | 3/22/2022 | 1/21/2022 | 8,229.48 | 0.00 | 0.00 | 0.00 | 0.00 | 8,229.48 |
| BILL | 005213 | A220119- | 3/22/2022 | 1/21/2022 | 426.02 | 0.00 | 0.00 | 0.00 | 0.00 | 426.02 |
| BILL | 005215 | A220119-1_1055 | 3/22/2022 | 1/21/2022 | 2,790.57 | 0.00 | 0.00 | 0.00 | 0.00 | 2,790.57 |
| BILL | 005214 | A220119-1_1037- | 3/25/2022 | 1/24/2022 | 2,600.70 | 0.00 | 0.00 | 0.00 | 0.00 | 2,600.70 |
| BILL | 005216 | A220119-1_1065- | 3/25/2022 | 1/24/2022 | 356.28 | 0.00 | 0.00 | 0.00 | 0.00 | 356.28 |
| BILL | 005208 | A220125-2_1035 | 3/26/2022 | 1/25/2022 | 1,053.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,053.90 |
| BILL | 005283 | A220207-1_999 | 4/8/2022 | 2/7/2022 | 1,191.60 | 0.00 | 0.00 | 0.00 | 0.00 | 1,191.60 |
| BILL | 005284 | A220207-1_1050 | 4/8/2022 | 2/7/2022 | 898.50 | 0.00 | 0.00 | 0.00 | 0.00 | 898.50 |
| BILL | 005285 | A220207-1_1092 | 4/8/2022 | 2/7/2022 | 374.78 | 0.00 | 0.00 | 0.00 | 0.00 | 374.78 |
| BILL | 005288 | A220207-1_1099 | 4/8/2022 | 2/7/2022 | 274.23 | 0.00 | 0.00 | 0.00 | 0.00 | 274.23 |
| BILL | 005304 | A220209-3_1059 | 4/10/2022 | 2/9/2022 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| BILL | 005305 | A220209-1_1101 | 4/10/2022 | 2/9/2022 | 943.04 | 0.00 | 0.00 | 0.00 | 0.00 | 943.04 |
| BILL | 005306 | A220209-1_1105 | 4/10/2022 | 2/9/2022 | 445.82 | 0.00 | 0.00 | 0.00 | 0.00 | 445.82 |
| BILL | 005323 | A220209-2_1036 | 4/11/2022 | 2/10/2022 | 4,104.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,104.00 |
| BILL | 005324 | A220209-2_1094 | 4/11/2022 | 2/10/2022 | 2,120.24 | 0.00 | 0.00 | 0.00 | 0.00 | 2,120.24 |
| BILL | 005325 | A220209-2_1103 | 4/11/2022 | 2/10/2022 | 3,239.33 | 0.00 | 0.00 | 0.00 | 0.00 | 3,239.33 |
| BILL | 005336 | A220126-1_1052 | 4/16/2022 | 2/15/2022 | 19,358.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,358.00 |
| BILL | 005337 | A220126-1_1077 | 4/16/2022 | 2/15/2022 | 4,977.87 | 0.00 | 0.00 | 0.00 | 0.00 | 4,977.87 |
| BILL | 005361 | A220211- | 4/17/2022 | 2/16/2022 | 452.06 | 0.00 | 0.00 | 0.00 | 0.00 | 452.06 |
| BILL | 005362 | A220211- | 4/17/2022 | 2/16/2022 | 64.58 | 0.00 | 0.00 | 0.00 | 0.00 | 64.58 |
| BILL | 005345 | A220218-2_1050 | 4/19/2022 | 2/18/2022 | 1,183.70 | 0.00 | 0.00 | 0.00 | 0.00 | 1,183.70 |
| BILL | 005346 | A220218-1_1051 | 4/19/2022 | 2/18/2022 | 894.45 | 0.00 | 0.00 | 0.00 | 0.00 | 894.45 |
| BILL | 005347 | A220218-2_1076 | 4/19/2022 | 2/18/2022 | 794.40 | 0.00 | 0.00 | 0.00 | 0.00 | 794.40 |
| BILL | 005348 | A220218-3_1101 | 4/19/2022 | 2/18/2022 | 5,776.12 | 0.00 | 0.00 | 0.00 | 0.00 | 5,776.12 |
| BILL | 005357 | A220216-1_1112 | 4/19/2022 | 2/18/2022 | 3,687.36 | 0.00 | 0.00 | 0.00 | 0.00 | 3,687.36 |
| BILL | 005358 | A220216-1_1113 | 4/19/2022 | 2/18/2022 | 4,166.12 | 0.00 | 0.00 | 0.00 | 0.00 | 4,166.12 |
| BILL | 005359 | A220216-1_1114 | 4/19/2022 | 2/18/2022 | 869.20 | 0.00 | 0.00 | 0.00 | 0.00 | 869.20 |
| BILL | 005360 | A220216-1_1104 | 4/19/2022 | 2/18/2022 | 2,593.36 | 0.00 | 0.00 | 0.00 | 0.00 | 2,593.36 |

Company/Branch: STATECLGE
Financial Period: 02-2022
Aged On: 2/28/2022

**Vendor**

| Vendor | Vendor Name |
|---|---|
| APO7A | Applied Polymer Materials (CLS) |

**Supplied-by Vendor**

| Supplied-by Vendor | Supplied-by Vendor Name |
|---|---|
| APO7A | Applied Polymer Materials (CLS) |

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | Past Due | | | | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | |
| BILL | 005386 | A22023-1_1121 | | 4/24/2022 | 2/23/2022 | 1,498.48 | 0.00 | 0.00 | 0.00 | 0.00 | 1,498.48 |
| BILL | 005387 | A22023-1_1044 | | 4/24/2022 | 2/23/2022 | 831.30 | 0.00 | 0.00 | 0.00 | 0.00 | 831.30 |
| BILL | 005388 | A22023-1_1051 | | 4/24/2022 | 2/23/2022 | 822.10 | 0.00 | 0.00 | 0.00 | 0.00 | 822.10 |
| BILL | 005417 | A22023-2_1114 | | 4/26/2022 | 2/25/2022 | 166.26 | 0.00 | 0.00 | 0.00 | 0.00 | 166.26 |
| BILL | 005418 | A22023-2_1120 | | 4/26/2022 | 2/25/2022 | 1,919.91 | 0.00 | 0.00 | 0.00 | 0.00 | 1,919.91 |
| BILL | 005419 | A22023-2_931 | | 4/26/2022 | 2/25/2022 | 22,892.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,892.00 |
| | | | | | Vendor Total: | 122,944.83 | 146,727.54 | 64,103.98 | 40,036.76 | 492,753.92 | 866,567.03 |
| | | | | | Supplied-by Vendor Total: | 122,944.83 | 146,727.54 | 64,103.98 | 40,036.76 | 492,753.92 | 866,567.03 |

**Vendor**

| Vendor | Vendor Name |
|---|---|
| APO7B | Applied Polymer Materials (Maxtube) |

**Supplied-by Vendor**

| Supplied-by Vendor | Supplied-by Vendor Name |
|---|---|
| APO7B | Applied Polymer Materials (Maxtube) |

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | Past Due | | | | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | |
| BILL | 004889 | A21111/24r4_CLS | | 1/23/2022 | 11/24/2021 | 0.00 | 0.00 | 57.30 | 0.00 | 0.00 | 57.30 |
| BILL | 004945 | F211206-3_CLS | | 2/4/2022 | 12/6/2021 | 0.00 | 3,398.96 | 0.00 | 0.00 | 0.00 | 3,398.96 |
| BILL | 005003 | A21210-2_1027 | | 2/12/2022 | 12/14/2021 | 0.00 | 20,508.40 | 0.00 | 0.00 | 0.00 | 20,508.40 |
| BILL | 005038 | F211221-1_CLS | | 2/19/2022 | 12/21/2021 | 0.00 | 6,764.86 | 0.00 | 0.00 | 0.00 | 6,764.86 |
| BILL | 005080 | A220104-3_1033 | | 3/5/2022 | 1/4/2022 | 1,475.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,475.00 |
| BILL | 005309 | A220104-3_950 | | 3/5/2022 | 1/4/2022 | 2,797.74 | 0.00 | 0.00 | 0.00 | 0.00 | 2,797.74 |
| BILL | 005091 | A220104-3_1047 | | 3/6/2022 | 1/5/2022 | 7,340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,340.00 |
| BILL | 005182 | F220120-1_CLS | | 3/21/2022 | 1/20/2022 | 4,346.58 | 0.00 | 0.00 | 0.00 | 0.00 | 4,346.58 |
| BILL | 005210 | A220124-1_960 | | 3/25/2022 | 1/24/2022 | 6,327.30 | 0.00 | 0.00 | 0.00 | 0.00 | 6,327.30 |
| BILL | 005211 | A220124-1_1033 | | 3/25/2022 | 1/24/2022 | 1,575.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,575.00 |
| BILL | 005298 | F220208-4_CLS | | 4/9/2022 | 2/8/2022 | 1,432.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,432.55 |
| BILL | 005299 | F220208-3_CLS | | 4/9/2022 | 2/8/2022 | 60.37 | 0.00 | 0.00 | 0.00 | 0.00 | 60.37 |
| BILL | 005375 | A220221-1_1095 | | 4/23/2022 | 2/22/2022 | 2,737.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,737.50 |
| | | | | | Supplied-by Vendor Total: | 28,092.04 | 30,672.22 | 57.30 | 0.00 | 0.00 | 58,821.56 |
| | | | | | Vendor Total: | 28,092.04 | 30,672.22 | 57.30 | 0.00 | 0.00 | 58,821.56 |

# AP Aged Period Sensitive (Detailed)

Company/Branch: STATECLGE  
Financial Period: 02-2022  
Aged On: 2/28/2022

| Vendor | Vendor Name |
|---|---|

## AP07C

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | Past Due 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Supplied-by Vendor** AP07C  
**Supplied-by Vendor Name** Arylmax High Performance Polymer Inc

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 002994 | A201216- | | 2/15/2021 | 12/17/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 904.50 | 904.50 |
| BILL | 002995 | A201216- | | 2/15/2021 | 12/17/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| DRADJ | 003069 | CM-20120001 | | 2/28/2022 | 12/30/2020 | -26,362.80 | 0.00 | 0.00 | 0.00 | 0.00 | -26,362.80 |
| BILL | 003118 | A210114- | | 3/15/2021 | 12/30/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 3,730.00 | 3,730.00 |
| BILL | 003558 | A210319- | | 5/18/2021 | 1/14/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 715.60 | 715.60 |
| BILL | 003559 | A210319- | | 5/22/2021 | 3/19/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| BILL | 003751 | A210422- | | 6/22/2021 | 3/23/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 5,500.00 | 5,500.00 |
| BILL | 003885 | A210520- | | 7/19/2021 | 5/20/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| BILL | 004171 | A210723- | | 9/23/2021 | 7/25/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 1,472.60 | 1,472.60 |
| BILL | 004334 | A210823- | | 10/22/2021 | 8/23/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 4,497.40 | 4,497.40 |
| | | | | | **Supplied-by Vendor Total:** | -26,362.80 | 0.00 | 0.00 | 0.00 | 17,800.10 | -8,562.70 |
| | | | | | **Vendor Total:** | -26,362.80 | 0.00 | 0.00 | 0.00 | 17,800.10 | -8,562.70 |

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | Past Due 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Supplied-by Vendor Name** Arylmax High Performance Polymer Inc  
**Supplied-by Vendor** APO7C

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 004646 | R210824-1_531 | | 1/4/2022 | 10/6/2021 | 0.00 | 0.00 | 4,056.28 | 0.00 | 0.00 | 4,056.28 |
| BILL | 004647 | R211006-1_531 | | 1/4/2022 | 10/6/2021 | 0.00 | 0.00 | 3,419.18 | 0.00 | 0.00 | 3,419.18 |
| | | | | | **Supplied-by Vendor Total:** | 0.00 | 0.00 | 7,475.46 | 0.00 | 0.00 | 7,475.46 |
| | | | | | **Vendor Total:** | 0.00 | 0.00 | 7,475.46 | 0.00 | 0.00 | 7,475.46 |

## AZETEC

**Supplied-by Vendor** AZETEC  
**Supplied-by Vendor Name** Azenton Technology Limited

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 000160 | 10124_14 | | 10/16/2014 | 9/1/2014 | 0.00 | 0.00 | 0.00 | 0.00 | 250,000.00 | 250,000.00 |
| | | | | | **Supplied-by Vendor Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 250,000.00 | 250,000.00 |
| | | | | | **Vendor Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 250,000.00 | 250,000.00 |

# AP Aged Period Sensitive (Detailed)

Company/Branch: STATECLGE  
Financial Period: 02-2022  
Aged On: 2/28/2022

| Vendor | Vendor Name | | | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Past Due | | | |

**BARPLA** — Bar Plast LLC

Supplied-by Vendor: BARPLA — Bar Plast LLC

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 005344 | 22-003 2/14/2022 | | 3/14/2022 | 2/17/2022 | 17,251.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,251.00 |
| BILL | 005394 | 22-001 | | 3/8/2022 | 2/23/2022 | 7,901.40 | 0.00 | 0.00 | 0.00 | 0.00 | 7,901.40 |
| | | | | Supplied-by Vendor Total: | | 25,152.40 | 0.00 | 0.00 | 0.00 | 0.00 | 25,152.40 |
| | | | | Vendor Total: | | 25,152.40 | 0.00 | 0.00 | 0.00 | 0.00 | 25,152.40 |

**BMSBUR** — BMS Burns

Supplied-by Vendor: BMSBUR — BMS Burns

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PREPAY | 004884 | 001007 | | 11/19/2021 | 11/24/2021 | 0.00 | 0.00 | 0.00 | 0.00 | -1,534.66 | -1,534.66 |
| | | | | Supplied-by Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -1,534.66 | -1,534.66 |
| | | | | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -1,534.66 | -1,534.66 |

**CALMET** — Calyx Metrology Laboratory, Inc.

Supplied-by Vendor: CALMET — Calyx Metrology Laboratory, Inc.

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 005393 | 6-7457 | | 3/21/2022 | 2/24/2022 | 424.00 | 0.00 | 0.00 | 0.00 | 0.00 | 424.00 |
| | | | | Supplied-by Vendor Total: | | 424.00 | 0.00 | 0.00 | 0.00 | 0.00 | 424.00 |
| | | | | Vendor Total: | | 424.00 | 0.00 | 0.00 | 0.00 | 0.00 | 424.00 |

**CHEFAN** — Chen & Fan Accountancy Corporation

**AP Aged Period Sensitive (Detailed)**

Company/Branch:  STATECLGE

Financial Period:  02-2022
Aged On:  2/28/2022

Page:  15 of 33
Date:  3/10/2022 12:22 PM
User:  Zhang, Fan

| Vendor | | Vendor Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

**CHEFAN**

Supplied-by Vendor  
Supplied-by Vendor Name  
Chen & Fan Accountancy Corporation

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Past Due** | | | |
| BILL | 005372 | 27545 | | 2/19/2022 | 2/1/2022 | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |
| | | | | Supplied-by Vendor Total: | | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |
| | | | | Vendor Total: | | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |

**CINTAS**

Supplied-by Vendor  
CINTAS

Supplied-by Vendor Name  
Cintas

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Past Due** | | | |
| BILL | 005424 | 5097560922 | | 3/30/2022 | 2/28/2022 | 136.99 | 0.00 | 0.00 | 0.00 | 0.00 | 136.99 |
| | | | | Supplied-by Vendor Total: | | 136.99 | 0.00 | 0.00 | 0.00 | 0.00 | 136.99 |
| | | | | Vendor Total: | | 136.99 | 0.00 | 0.00 | 0.00 | 0.00 | 136.99 |

**CITCOS**

Supplied-by Vendor  
CITCOS

Supplied-by Vendor Name  
Citi Costco Visa xx9659

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Citi Costco Visa xx9659 | | | | | | **Past Due** | | | |
| | | | | Supplied-by Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**COLCON**

Columbia Container Lines USA

Supplied-by Vendor  
COLCON

Supplied-by Vendor Name  
Columbia Container Lines USA

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Past Due** | | | |
| BILL | 005312 | 20220117_Zoom | | 1/17/2022 | 1/17/2022 | 0.00 | 0.00 | 144.75 | 0.00 | 0.00 | 144.75 |
| BILL | 005311 | 20220118_Sigma- | | 1/18/2022 | 1/18/2022 | 0.00 | 0.00 | 127.85 | 0.00 | 0.00 | 127.85 |
| BILL | 005314 | 20220120_Webroc | | 1/20/2022 | 1/20/2022 | 0.00 | 0.00 | 52.99 | 0.00 | 0.00 | 52.99 |
| | | | | Supplied-by Vendor Total: | | 0.00 | 0.00 | 325.59 | 0.00 | 0.00 | 325.59 |
| | | | | Vendor Total: | | 0.00 | 0.00 | 325.59 | 0.00 | 0.00 | 325.59 |

# AP Aged Period Sensitive (Detailed)

Company/Branch: STATECLGE
Financial Period: 02-2022
Aged On: 2/28/2022

| Vendor | Vendor Name | | | | | | | Past Due | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

## COPCOR — Coperion Corporation

Supplied-by Vendor COPCOR — Coperion Corporation

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 005423 | 1308517-001 | | 3/7/2022 | 2/25/2022 | 3,130.74 | 0.00 | 0.00 | 0.00 | 0.00 | 3,130.74 |
| | | | | | Supplied-by Vendor Total: | 3,130.74 | 0.00 | 0.00 | 0.00 | 0.00 | 3,130.74 |
| | | | | | Vendor Total: | 3,130.74 | 0.00 | 0.00 | 0.00 | 0.00 | 3,130.74 |

## DYNINS — Dynisco Instruments

Supplied-by Vendor DYNINS — Dynisco Instruments

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 000170 | 373360 | | 8/7/2019 | 7/8/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 32,500.00 | 32,500.00 |
| | | | | | Supplied-by Vendor Total: | 0.00 | 0.00 | 0.00 | 0.00 | 32,500.00 | 32,500.00 |
| | | | | | Vendor Total: | 0.00 | 0.00 | 0.00 | 0.00 | 32,500.00 | 32,500.00 |

## EVOCOR — Evonik Corporation

Supplied-by Vendor Name EVOCOR — Evonik Corporation

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 005416 | 644643 | | 3/17/2022 | 2/21/2022 | 650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 |
| | | | | | Supplied-by Vendor Total: | 650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 |
| | | | | | Vendor Total: | 650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 |

## EVOCOR — Evonik Corporation

Supplied-by Vendor Name EVOCOR — Evonik Corporation

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PREPAY | 005180 | 001066 prepay | | 1/14/2022 | 1/19/2022 | 0.00 | 0.00 | -5,125.00 | 0.00 | 0.00 | -5,125.00 |
| | | | | | Supplied-by Vendor Total: | 0.00 | 0.00 | -5,125.00 | 0.00 | 0.00 | -5,125.00 |

# AP Aged Period Sensitive (Detailed)

Company/Branch: STATECLGE

Financial Period: 02-2022
Aged On: 2/28/2022

Date: 3/10/2022 12:22 PM
User: Zhang, Fan

| Vendor | Vendor Name | | | | | Current | Past Due 1 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Past Due Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FASTEN | Fastenal | | | | | | | | | | |
| Supplied-by Vendor | FASTEN | | | | | | | | | | |
| Supplied-by Vendor Name | Fastenal | | | | | | | | | | |
| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | | | | | | |
| BILL | 005434 | PASTA187322 | | 3/24/2022 | 2/22/2022 | 258.32 | 0.00 | 0.00 | 0.00 | 0.00 | 258.32 |
| BILL | 005433 | PASTA187114 | | 3/30/2022 | 2/28/2022 | 690.88 | 0.00 | 0.00 | 0.00 | 0.00 | 690.88 |
| | | | | | **Supplied-by Vendor Total:** | 949.20 | 0.00 | 0.00 | 0.00 | 0.00 | 949.20 |
| | | | | | **Vendor Total:** | 0.00 | 0.00 | -5,125.00 | 0.00 | 0.00 | -5,125.00 |
| FIDPAP | Fidelity Paper & Supply Corp. | | | | | | | | | | |
| Supplied-by Vendor | FIDPAP | | | | | | | | | | |
| Supplied-by Vendor Name | Fidelity Paper & Supply Corp. | | | | | | | | | | |
| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | | | | | | |
| BILL | 005391 | 137848 | | 3/20/2022 | 2/18/2022 | 1,010.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,010.10 |
| | | | | | **Supplied-by Vendor Total:** | 1,010.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,010.10 |
| | | | | | **Vendor Total:** | 1,010.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,010.10 |
| GEIQUA | Geisinger Quality Options, Inc. | | | | | | | | | | |
| Supplied-by Vendor | GEIQUA | | | | | | | | | | |
| Supplied-by Vendor Name | Geisinger Quality Options, Inc. | | | | | | | | | | |
| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | | | | | | |
| BILL | 005378 | 2204500001419 | | 3/1/2022 | 2/14/2022 | 16,287.69 | 0.00 | 0.00 | 0.00 | 0.00 | 16,287.69 |
| | | | | | **Supplied-by Vendor Total:** | 16,287.69 | 0.00 | 0.00 | 0.00 | 0.00 | 16,287.69 |
| | | | | | **Vendor Total:** | 16,287.69 | 0.00 | 0.00 | 0.00 | 0.00 | 16,287.69 |
| GOOAPP | Google App Works Unlimited | | | | | | | | | | |

# AP Aged Period Sensitive (Detailed)

Company/Branch: STATECLGE

Financial Period: 02-2022
Aged On: 2/28/2022

| Vendor | | Vendor Name | | | | | Past Due | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| | | Supplied-by Vendor Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GOOAPP | | Google App Works Unlimited | | | | | | | | |

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 005435 | 4077187385 | | 2/28/2022 | 2/28/2022 | 1,049.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,049.40 |
| | | | | Supplied-by Vendor Total: | | 1,049.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,049.40 |
| | | | | Vendor Total: | | 1,049.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,049.40 |

### GRAING Grainger

| | | Supplied-by Vendor Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GRAING | | Grainger | | | | | | | | |

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 005342 | 9208074600_pay | | 2/3/2022 | 2/3/2022 | 0.00 | 111.54 | 0.00 | 0.00 | 0.00 | 111.54 |
| | | | | Supplied-by Vendor Total: | | 0.00 | 111.54 | 0.00 | 0.00 | 0.00 | 111.54 |
| | | | | Vendor Total: | | 0.00 | 111.54 | 0.00 | 0.00 | 0.00 | 111.54 |

### GRETWE Greene Tweed & Co.

| | | Supplied-by Vendor Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GRETWE | | Greene Tweed & Co. | | | | | | | | |

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 005374 | M5771 | | 3/27/2022 | 2/1/2022 | 2,871.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,871.00 |
| | | | | Supplied-by Vendor Total: | | 2,871.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,871.00 |
| | | | | Vendor Total: | | 2,871.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,871.00 |

### HSIMAC Hsin-Chi Machinery Co. Ltd.

| | | Supplied-by Vendor Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HSIMAC | | Hsin-Chi Machinery Co. Ltd. | | | | | | | | |

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

# AP Aged Period Sensitive (Detailed)

Company/Branch: STATECLGE

Financial Period: 02-2022
Aged On: 2/28/2022

| Vendor | | Vendor Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 003770 | | HSIN2I04-07 | | | | | | | | | |

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 003770 | HSIN2I04-07 | | 5/23/2021 | 4/23/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 794.00 | 794.00 |
| | | | | | Vendor Total: | 0.00 | 0.00 | 0.00 | 0.00 | 794.00 | 794.00 |

**HSUTIM** — Hsu, Tim

| Supplied-by Vendor | | Supplied-by Vendor Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HSUTIM | | Hsu, Tim | | | | | | | | | |

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Supplied-by Vendor Total: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BILL | 003430 | 20210301_March | | 3/31/2021 | 3/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 3,200.00 |
| BILL | 003759 | 20210430_April | | 4/30/2021 | 4/30/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 17,000.00 | 17,000.00 |
| BILL | 003952 | 20210531_May | | 5/31/2021 | 5/31/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 17,000.00 | 17,000.00 |
| BILL | 004022 | 20210630_June | | 6/30/2021 | 6/30/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 17,000.00 | 17,000.00 |
| BILL | 004320 | 202107_2215 rent | | 7/31/2021 | 7/31/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 17,000.00 | 17,000.00 |
| BILL | 004321 | 202108_2215 rent | | 8/31/2021 | 8/31/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 17,000.00 | 17,000.00 |
| BILL | 004449 | 202109_Rent_221 | | 9/30/2021 | 9/30/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 17,000.00 | 17,000.00 |
| BILL | 004698 | 202110_2215 | | 10/30/2021 | 10/30/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 17,000.00 | 17,000.00 |
| BILL | 004792 | 202111130_Nov | | 11/30/2021 | 11/30/2021 | 0.00 | 0.00 | 0.00 | 17,000.00 | 0.00 | 17,000.00 |
| BILL | 005065 | 20211231_Dec | | 12/31/2021 | 12/31/2021 | 0.00 | 0.00 | 17,000.00 | 0.00 | 0.00 | 17,000.00 |
| BILL | 005225 | 20220131_Jan | | 1/1/2022 | 1/1/2022 | 0.00 | 0.00 | 17,000.00 | 0.00 | 0.00 | 17,000.00 |
| BILL | 005226 | 20220201_Feb | | 2/1/2022 | 2/1/2022 | 0.00 | 17,000.00 | 0.00 | 0.00 | 0.00 | 17,000.00 |
| | | | | | Supplied-by Vendor Total: | 0.00 | 17,000.00 | 34,000.00 | 17,000.00 | 122,200.00 | 190,200.00 |

**HYTSAL** — Hy-Tech Sales, Inc

| Supplied-by Vendor | | Supplied-by Vendor Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HYTSAL | | Hy-Tech Sales, Inc | | | | | | | | | |

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 005443 | INV_609 pay by cc | | 2/23/2022 | 2/23/2022 | 0.00 | 476.27 | 0.00 | 0.00 | 0.00 | 476.27 |
| | | | | | Supplied-by Vendor Total: | 0.00 | 476.27 | 0.00 | 0.00 | 0.00 | 476.27 |
| | | | | | Vendor Total: | 0.00 | 476.27 | 0.00 | 0.00 | 0.00 | 476.27 |

**AP Aged Period Sensitive (Detailed)**

Company/Branch:   STATECLGE

Financial Period: 02-2022

Aged On:   2/28/2022

Page:   20 of 33

Date:   3/10/2022 12:22 PM

User:   Zhang, Fan

| Vendor | Vendor Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **IMCINC** | **IMC Inc** | | | | | | | | | |

**Supplied-by Vendor**  IMCINC     **Supplied-by Vendor Name**  IMC Inc

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Past Due** | | | |
| BILL | 005467 | 9568 | | 3/20/2022 | 2/18/2022 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |

Supplied-by Vendor Total: | | | | | | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00

Vendor Total: | | | | | | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00

| Vendor | Vendor Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **IMS** | **IMS Company** | | | | | | | | | |

**Supplied-by Vendor**  IMS     **Supplied-by Vendor Name**  IMS Company

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Past Due** | | | |
| BILL | 005371 | 891950-002_pay | | 2/15/2022 | 2/15/2022 | 0.00 | 125.63 | 0.00 | 0.00 | 0.00 | 125.63 |

Supplied-by Vendor Total: | | | | | | 0.00 | 125.63 | 0.00 | 0.00 | 0.00 | 125.63

Vendor Total: | | | | | | 0.00 | 125.63 | 0.00 | 0.00 | 0.00 | 125.63

| Vendor | Vendor Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **INTMAU** | **Intech Manufacturing LLC** | | | | | | | | | |

**Supplied-by Vendor**  INTMAU     **Supplied-by Vendor Name**  Intech Manufacturing LLC

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Past Due** | | | |
| BILL | 005265 | 10372 | | 3/3/2022 | 2/1/2022 | 11,550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,550.00 |
| BILL | 005322 | 10378 | | 3/10/2022 | 2/10/2022 | 14,656.25 | 0.00 | 0.00 | 0.00 | 0.00 | 14,656.25 |
| BILL | 005355 | 10381 | | 3/20/2022 | 2/18/2022 | 14,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,000.00 |

Supplied-by Vendor Total: | | | | | | 40,206.25 | 0.00 | 0.00 | 0.00 | 0.00 | 40,206.25

Vendor Total: | | | | | | 40,206.25 | 0.00 | 0.00 | 0.00 | 0.00 | 40,206.25

| Vendor | Vendor Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **JENINC** | **Jeneet Inc.** | | | | | | | | | |

**AP Aged Period Sensitive (Detailed)**

Company/Branch: STATECLGE

Financial Period: 02-2022
Aged On: 2/28/2022

Page: 21 of 33
Date: 3/10/2022 12:22 PM
User: Zhang, Fan

| Vendor | | Vendor Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**JENINC**

Supplied-by Vendor: Jeneet Inc.
Supplied-by Vendor Name

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 005429 | 8088 | | 3/8/2022 | 2/11/2022 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |

Supplied-by Vendor Total: 1,500.00 0.00 0.00 0.00 0.00 1,500.00

Vendor Total: 1,500.00 0.00 0.00 0.00 0.00 1,500.00

**LOWHOM**

Supplied-by Vendor: Lowe's
Supplied-by Vendor Name: Lowe's

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 005460 | 20220225_Feb | | 3/17/2022 | 2/25/2022 | 445.14 | 0.00 | 0.00 | 0.00 | 0.00 | 445.14 |

Supplied-by Vendor Total: 445.14 0.00 0.00 0.00 0.00 445.14

Vendor Total: 445.14 0.00 0.00 0.00 0.00 445.14

**LYNSNY**

Supplied-by Vendor: Lynn Snyder Electrical
Supplied-by Vendor Name: Lynn Snyder Electrical

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PREPAY | 004689 | 000967_1 st | | 10/14/2021 | 10/27/2021 | 0.00 | 0.00 | 0.00 | 0.00 | -5,000.00 | -5,000.00 |
| PREPAY | 004828 | 000967-2 | | 10/14/2021 | 11/9/2021 | 0.00 | 0.00 | 0.00 | 0.00 | -5,000.00 | -5,000.00 |
| PREPAY | 004922 | 000967-3 | | 10/14/2021 | 12/1/2021 | 0.00 | 0.00 | 0.00 | 0.00 | -5,000.00 | -5,000.00 |
| PREPAY | 005021 | 000967 | | 10/14/2021 | 12/17/2021 | 0.00 | 0.00 | 0.00 | 0.00 | -5,000.00 | -5,000.00 |
| PREPAY | 005069 | 000967_5 | | 10/14/2021 | 12/30/2021 | 0.00 | 0.00 | 0.00 | 0.00 | -7,500.00 | -7,500.00 |
| PREPAY | 005199 | 000967_6 | | 10/14/2021 | 1/24/2022 | 0.00 | 0.00 | 0.00 | 0.00 | -5,000.00 | -5,000.00 |

Supplied-by Vendor Total: 0.00 0.00 0.00 0.00 -32,500.00 -32,500.00

Vendor Total: 0.00 0.00 0.00 0.00 -32,500.00 -32,500.00

**MARVIS**

Marriott Visa xx7641- Chase Credit Card

# AP Aged Period Sensitive (Detailed)

Company/Branch: STATECLGE

Financial Period: 02-2022
Aged On: 2/28/2022

| Vendor | | | | | | | | | | | |
|--------|--|--|--|--|--|--|--|--|--|--|--|
| | | | | | | | | **Past Due** | | | |
| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

**Vendor Name**

**Supplied-by Vendor Name**

### MARVIS — Supplied-by Vendor: Marriott Visa xx7641- Chase Credit Card

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|-----------|-------------|-------------|--------|----------|-----------|---------|-------------|--------------|--------------|--------------|---------|
| BILL | 005477 | Chase CD_2202 | | 2/5/2022 | 2/5/2022 | 0.00 | 106.41 | 0.00 | 0.00 | 0.00 | 106.41 |
| BILL | 005476 | Chase_TCH | | 2/15/2022 | 2/15/2022 | 0.00 | 1,308.08 | 0.00 | 0.00 | 0.00 | 1,308.08 |
| | | | Supplied-by Vendor Total: | | | 0.00 | 1,414.49 | 0.00 | 0.00 | 0.00 | 1,414.49 |
| | | | Vendor Total: | | | 0.00 | 1,414.49 | 0.00 | 0.00 | 0.00 | 1,414.49 |

### MCMCAR — McMaster-Carr — Supplied-by Vendor: McMaster-Carr

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|-----------|-------------|-------------|--------|----------|-----------|---------|-------------|--------------|--------------|--------------|---------|
| BILL | 005415 | 73310034 | | 3/23/2022 | 2/21/2022 | 90.17 | 0.00 | 0.00 | 0.00 | 0.00 | 90.17 |
| | | | Supplied-by Vendor Total: | | | 90.17 | 0.00 | 0.00 | 0.00 | 0.00 | 90.17 |
| | | | Vendor Total: | | | 90.17 | 0.00 | 0.00 | 0.00 | 0.00 | 90.17 |

### MICINS — Micron Inspection & Calibration Services — Supplied-by Vendor: Micron Inspection & Calibration Services

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|-----------|-------------|-------------|--------|----------|-----------|---------|-------------|--------------|--------------|--------------|---------|
| BILL | 005400 | 22-1061 | | 2/28/2022 | 2/1/2022 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| BILL | 005401 | 22-1204 | | 3/17/2022 | 2/16/2022 | 285.00 | 0.00 | 0.00 | 0.00 | 0.00 | 285.00 |
| | | | Supplied-by Vendor Total: | | | 345.00 | 0.00 | 0.00 | 0.00 | 0.00 | 345.00 |
| | | | Vendor Total: | | | 345.00 | 0.00 | 0.00 | 0.00 | 0.00 | 345.00 |

### MORLEW — Morgan, Lewis & Bockius LLP — Supplied-by Vendor: Morgan, Lewis & Bockius LLP

AP Aged Period Sensitive (Detailed)

Company/Branch: STATECLGE

Financial Period: 02-2022
Aged On: 2/28/2022

Page: 23 of 33
Date: 3/10/2022 12:22 PM
User: Zhang, Fan

| Vendor | | | | | | | | | | |
|--------|---|---|---|---|---|---|---|---|---|---|
| Vendor | Vendor Name | | | | | | | | | |

**MSCIND** — MSC Industrial Supply Co.

Supplied-by Vendor: MSCIND — Supplied-by Vendor Name: MSC Industrial Supply Co.

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | Past Due | | | |
|-----------|-------------|-------------|--------|----------|-----------|---------|-------------|----------|---|---|---|
| | | | | | | | | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| BILL | 001975 | 4468435 | | 7/25/2020 | 6/25/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 2,470.05 | 2,470.05 |
| BILL | 002149 | 4494089 | | 8/26/2020 | 7/27/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 4,656.60 | 4,656.60 |
| BILL | 002516 | 4494090 | | 10/1/2020 | 9/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 268.65 | 268.65 |
| BILL | 002515 | 4522575 | | 10/9/2020 | 9/9/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 985.05 | 985.05 |
| BILL | 003253 | 4619179 | | 3/22/2021 | 1/31/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 8,496.39 | 8,496.39 |
| BILL | 003591 | 4654780 | | 4/17/2021 | 3/18/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 397.50 | 397.50 |
| BILL | 004050 | 4723944 | | 7/28/2021 | 6/28/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 2,782.50 | 2,782.50 |
| BILL | 004217 | 4746681 | | 8/26/2021 | 7/27/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 1,633.50 | 1,633.50 |
| | | | | | Supplied-by Vendor Total: | 0.00 | 0.00 | 0.00 | 0.00 | 21,690.24 | 21,690.24 |
| | | | | | Vendor Total: | 0.00 | 0.00 | 0.00 | 0.00 | 21,690.24 | 21,690.24 |

**NEXEO** — Nexeo Solutions Plastics, LLC

Supplied-by Vendor: NEXEO — Supplied-by Vendor Name: Nexeo Solutions Plastics, LLC

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|-----------|-------------|-------------|--------|----------|-----------|---------|-------------|--------------|--------------|--------------|---------|
| BILL | 005365 | 143227512_pay | | 2/8/2022 | 2/8/2022 | 0.00 | 528.04 | 0.00 | 0.00 | 0.00 | 528.04 |
| | | | | | Supplied-by Vendor Total: | 0.00 | 528.04 | 0.00 | 0.00 | 0.00 | 528.04 |
| | | | | | Vendor Total: | 0.00 | 528.04 | 0.00 | 0.00 | 0.00 | 528.04 |

**PBIPER** — PBI Performance Products, Inc.

Supplied-by Vendor: NEXEO — Supplied-by Vendor Name: Nexeo Solutions Plastics, LLC

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|-----------|-------------|-------------|--------|----------|-----------|---------|-------------|--------------|--------------|--------------|---------|
| PREPAY | 005308 | 001067_prepay | | 2/10/2022 | 2/10/2022 | 0.00 | -9,432.27 | 0.00 | 0.00 | 0.00 | -9,432.27 |
| | | | | | Supplied-by Vendor Total: | 0.00 | -9,432.27 | 0.00 | 0.00 | 0.00 | -9,432.27 |
| | | | | | Vendor Total: | 0.00 | -9,432.27 | 0.00 | 0.00 | 0.00 | -9,432.27 |

# AP Aged Period Sensitive (Detailed)

Company/Branch: STATECLGE

Financial Period: 02-2022
Aged On: 2/28/2022

| Vendor | Vendor Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**PBIPER**

Supplied-by Vendor | Supplied-by Vendor Name
PBIPER | PBI Performance Products, Inc.

| | | | | | | | Past Due | | | |
| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PREPAY | 005319 | 001110_prepay | | 2/9/2022 | 2/11/2022 | 0.00 | -4,440.00 | 0.00 | 0.00 | 0.00 | -4,440.00 |
| PREPAY | 005381 | 001124 | | 2/23/2022 | 2/23/2022 | 0.00 | -6,300.00 | 0.00 | 0.00 | 0.00 | -6,300.00 |

Supplied-by Vendor Total: | 0.00 | -10,740.00 | 0.00 | 0.00 | 0.00 | -10,740.00

Vendor Total: | 0.00 | -10,740.00 | 0.00 | 0.00 | 0.00 | -10,740.00

**PHIELE** — Phillipsburg Electric & Supply

Supplied-by Vendor | Supplied-by Vendor Name
PHIELE | Phillipsburg Electric & Supply

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 005340 | 529425 | | 3/17/2022 | 2/15/2022 | 68.00 | 0.00 | 0.00 | 0.00 | 0.00 | 68.00 |

Supplied-by Vendor Total: | 68.00 | 0.00 | 0.00 | 0.00 | 0.00 | 68.00

Vendor Total: | 68.00 | 0.00 | 0.00 | 0.00 | 0.00 | 68.00

**PLAPRO** — Plastic Process Equip, Inc.

Supplied-by Vendor | Supplied-by Vendor Name
PLAPRO | Plastic Process Equip, Inc.

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 005329 | 3935842 | | 3/12/2022 | 2/11/2022 | 298.02 | 0.00 | 0.00 | 0.00 | 0.00 | 298.02 |
| BILL | 005379 | 3938921 | | 3/17/2022 | 2/18/2022 | 183.82 | 0.00 | 0.00 | 0.00 | 0.00 | 183.82 |
| BILL | 005407 | 3941466 / | | 3/25/2022 | 2/23/2022 | 133.20 | 0.00 | 0.00 | 0.00 | 0.00 | 133.20 |

Supplied-by Vendor Total: | 615.04 | 0.00 | 0.00 | 0.00 | 0.00 | 615.04

Vendor Total: | 615.04 | 0.00 | 0.00 | 0.00 | 0.00 | 615.04

**POLTEC** — PolyK Technologies, LLC

AP Aged Period Sensitive (Detailed)

Company/Branch:  STATECLGE

Financial Period: 02-2022
Aged On:  2/28/2022

Page:  25 of 33
Date:  3/10/2022 12:22 PM
User:  Zhang, Fan

**Vendor** | **Vendor Name**

**POLTEC** — PolyK Technologies, LLC

Supplied-by Vendor: POLTEC — Supplied-by Vendor Name: PolyK Technologies, LLC

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | Past Due 1 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Past Due Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 000944 | PKI-20190920- | | 1/29/2020 | 12/30/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |
| BILL | 001524 | PKI-20200213-04 | | 5/21/2020 | 4/21/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 6,500.00 | 6,500.00 |
| | | | Supplied-by Vendor Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 11,500.00 | 11,500.00 |
| | | | Vendor Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 11,500.00 | 11,500.00 |

**POTIND** — Potters Industries LLC

Supplied-by Vendor: POTIND — Supplied-by Vendor Name: Potters Industries LLC

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | Past Due 1 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Past Due Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DRADJ | 004361 | 1488409_reverse | | 2/28/2022 | 8/23/2021 | -54.86 | 0.00 | 0.00 | 0.00 | 0.00 | -54.86 |
| PREPAY | 005402 | 001126_prepay | | 2/22/2022 | 2/25/2022 | | -4,191.00 | 0.00 | 0.00 | 0.00 | -4,191.00 |
| | | | Supplied-by Vendor Total: | | | -54.86 | -4,191.00 | 0.00 | 0.00 | 0.00 | -4,245.86 |
| | | | Vendor Total: | | | -54.86 | -4,191.00 | 0.00 | 0.00 | 0.00 | -4,245.86 |

**PRADIS** — Linde Gas & Equipment Inc

Supplied-by Vendor: PRADIS — Supplied-by Vendor Name: Linde Gas & Equipment Inc

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | Past Due 1 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Past Due Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Supplied-by Vendor Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | Vendor Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**PRIINS** — Principal Life Insurance Company

Supplied-by Vendor: PRIINS — Supplied-by Vendor Name: Principal Life Insurance Company

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | Past Due 1 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Past Due Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 005392 | 69021692 | | 3/24/2022 | 2/22/2022 | 83.28 | 0.00 | 0.00 | 0.00 | 0.00 | 83.28 |
| | | | Supplied-by Vendor Total: | | | 83.28 | 0.00 | 0.00 | 0.00 | 0.00 | 83.28 |

# AP Aged Period Sensitive (Detailed)

Company/Branch: STATECLGE

Financial Period: 02-2022
Aged On: 2/28/2022

| Vendor | Vendor Name |
|---|---|

**Alex's Proscape, LLC**

Supplied-by Vendor: PROLLC — Alex's Proscape, LLC

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 005341 | 20220216_March | | 3/1/2022 | 2/16/2022 | 859.26 | 0.00 | 0.00 | 0.00 | 0.00 | 859.26 |
| | | | | | **Supplied-by Vendor Total:** | 859.26 | 0.00 | 0.00 | 0.00 | 0.00 | 859.26 |
| | | | | | **Vendor Total:** | 859.26 | 0.00 | 0.00 | 0.00 | 0.00 | 859.26 |

**Polymics (Kunshan), Ltd**

Supplied-by Vendor: PXKUNS — Polymics (Kunshan), Ltd

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 005349 | 22653 | | 3/20/2022 | 2/18/2022 | 1,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |
| | | | | | **Supplied-by Vendor Total:** | 1,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |
| | | | | | **Vendor Total:** | 1,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |

**Polymics (Wuxi) Co., Ltd.**

Supplied-by Vendor: PXKUNS — Polymics (Kunshan), Ltd

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 004734 | KPX20211029_971 | | 11/28/2021 | 10/29/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 11,730.60 | 11,730.60 |
| | | | | | **Supplied-by Vendor Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 11,730.60 | 11,730.60 |

Supplied-by Vendor: PXWUXI — Polymics (Wuxi) Co., Ltd.

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 000221 | WPX2018008 | | 8/3/2018 | 7/4/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 13,557.12 | 13,557.12 |
| BILL | 000222 | WPX2018009 | | 8/8/2018 | 7/9/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 3,166.44 | 3,166.44 |
| BILL | 000223 | WPX2018010 | | 8/15/2018 | 7/16/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 2,427.60 | 2,427.60 |

# AP Aged Period Sensitive (Detailed)

Company/Branch: STATECLGE

Financial Period: 02-2022
Aged On: 2/28/2022

**Vendor**

| Vendor | Vendor Name |
|---|---|
| ROBOXY | Roberts Oxygen Company, INC. |

Supplied-by Vendor Name
ROBOXY — Roberts Oxygen Company, INC.

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Past Due** | | | |
| BILL | 000224 | WPX2018011 | | 8/31/2018 | 8/1/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 6,778.56 | 6,778.56 |
| BILL | 000225 | WPX2018012 | | 9/2/2018 | 8/3/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 3,166.44 | 3,166.44 |
| BILL | 000226 | WPX2018013 | | 9/15/2018 | 8/16/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 4,855.21 | 4,855.21 |
| BILL | 000227 | WPX2018014 | | 9/26/2018 | 8/27/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 7,908.32 | 7,908.32 |
| BILL | 000228 | WPX2018015 | | 9/30/2018 | 8/31/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 1,266.58 | 1,266.58 |
| BILL | 000229 | WPX2018016 | | 10/6/2018 | 9/6/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 6,778.56 | 6,778.56 |
| BILL | 000230 | WPX2018017 | | 10/11/2018 | 9/11/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 2,955.35 | 2,955.35 |
| BILL | 000231 | WPX2018018 | | 10/17/2018 | 9/17/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 7,908.32 | 7,908.32 |
| BILL | 000232 | WPX2018019 | | 10/27/2018 | 9/27/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 3,799.73 | 3,799.73 |
| BILL | 000233 | WPX2018020 | | 11/14/2018 | 10/15/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 1,095.43 | 1,095.43 |
| BILL | 000234 | WPX2018021 | | 11/18/2018 | 10/19/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 1,899.86 | 1,899.86 |
| | | | Supplied-by Vendor Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 67,563.52 | 67,563.52 |
| | | | Vendor Total: | | | 0.00 | 0.00 | 0.00 | 0.00 | 67,563.52 | 67,563.52 |

| Vendor | Vendor Name |
|---|---|
| SAIMOT | SAIA Motor Freight Line, LLC |

Supplied-by Vendor Name
SAIMOT — SAIA Motor Freight Line, LLC

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Past Due** | | | |
| BILL | 005380 | Q49781 | | 3/19/2022 | 2/17/2022 | 466.40 | 0.00 | 0.00 | 0.00 | 0.00 | 466.40 |
| BILL | 005461 | N29107 | | 3/30/2022 | 2/28/2022 | 153.39 | 0.00 | 0.00 | 0.00 | 0.00 | 153.39 |
| | | | Supplied-by Vendor Total: | | | 619.79 | 0.00 | 0.00 | 0.00 | 0.00 | 619.79 |
| BILL | 005406 | 5180565 | | 3/12/2022 | 2/22/2022 | 459.29 | 0.00 | 0.00 | 0.00 | 0.00 | 459.29 |
| | | | Supplied-by Vendor Total: | | | 459.29 | 0.00 | 0.00 | 0.00 | 0.00 | 459.29 |
| | | | Vendor Total: | | | 459.29 | 0.00 | 0.00 | 0.00 | 0.00 | 459.29 |

# AP Aged Period Sensitive (Detailed)

| Company/Branch: | STATECLGE | Financial Period: | 02-2022 |
|---|---|---|---|
| | | Aged On: | 2/28/2022 |

| Vendor | Vendor Name |
|---|---|
| SAMCLU | Sam's Club MC Acct-5535 |

| Supplied-by Vendor | Supplied-by Vendor Name |
|---|---|
| SAMCLU | Sam's Club MC Acct-5535 |

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | Past Due | | | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 31 - 60 Days | 61 - 90 Days | Over 90 Days | |
| BILL | 005439 | 20220214_Joel | | 3/17/2022 | 2/15/2022 | 130.67 | 0.00 | 0.00 | 0.00 | 0.00 | 130.67 |
| BILL | 005436 | 20220217_QB | | 3/19/2022 | 2/17/2022 | 53.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53.00 |
| BILL | 005437 | 20220217_Microsc | | 3/19/2022 | 2/17/2022 | 74.19 | 0.00 | 0.00 | 0.00 | 0.00 | 74.19 |
| BILL | 005440 | 20220218_Wegma | | 3/20/2022 | 2/18/2022 | 513.70 | 0.00 | 0.00 | 0.00 | 0.00 | 513.70 |
| BILL | 005442 | 20220222_Sam's | | 3/24/2022 | 2/22/2022 | 122.43 | 0.00 | 0.00 | 0.00 | 0.00 | 122.43 |
| BILL | 005441 | 20220224_Centre | | 3/26/2022 | 2/24/2022 | 337.61 | 0.00 | 0.00 | 0.00 | 0.00 | 337.61 |
| BILL | 005444 | 20220224_BandSt | | 3/26/2022 | 2/24/2022 | 217.99 | 0.00 | 0.00 | 0.00 | 0.00 | 217.99 |
| BILL | 005445 | 20220228_Feb | | 3/30/2022 | 2/28/2022 | 307.97 | 0.00 | 0.00 | 0.00 | 0.00 | 307.97 |

| | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|
| Supplied-by Vendor Total: | 1,757.56 | 0.00 | 0.00 | 0.00 | 0.00 | 1,757.56 |
| Vendor Total: | 1,757.56 | 0.00 | 0.00 | 0.00 | 0.00 | 1,757.56 |

| Vendor | Vendor Name |
|---|---|
| SCHYES | Schaedler Yesco |

| Supplied-by Vendor | Supplied-by Vendor Name |
|---|---|
| SCHYES | Schaedler Yesco |

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | Past Due | | | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 31 - 60 Days | 61 - 90 Days | Over 90 Days | |
| BILL | 005404 | S6473715.001 | | 3/18/2022 | 2/16/2022 | 48.22 | 0.00 | 0.00 | 0.00 | 0.00 | 48.22 |
| BILL | 005405 | S6480673.001 | | 3/24/2022 | 2/22/2022 | 23.88 | 0.00 | 0.00 | 0.00 | 0.00 | 23.88 |
| BILL | 005430 | S6486408.001 | | 3/30/2022 | 2/28/2022 | 11.58 | 0.00 | 0.00 | 0.00 | 0.00 | 11.58 |

| | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|
| Supplied-by Vendor Total: | 83.68 | 0.00 | 0.00 | 0.00 | 0.00 | 83.68 |
| Vendor Total: | 83.68 | 0.00 | 0.00 | 0.00 | 0.00 | 83.68 |

| Vendor | Vendor Name |
|---|---|
| STACOL | State College Borough Water Authority |

| Supplied-by Vendor | Supplied-by Vendor Name |
|---|---|
| STACOL | State College Borough Water Authority |

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date |
|---|---|---|---|---|---|

# AP Aged Period Sensitive (Detailed)

Company/Branch: STATECLGE

Financial Period: 02-2022
Aged On: 2/28/2022

| Vendor | Vendor Name |
|---|---|
| STAPLE | Staples |

**Supplied-by Vendor** STAPLE **Supplied-by Vendor Name** Staples

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Past Due | | | |
| BILL | 005399 | Acct # P-0779_10/ | | 3/14/2022 | 2/24/2022 | 1,689.54 | 0.00 | 0.00 | 0.00 | 0.00 | 1,689.54 |
| | | | | | **Supplied-by Vendor Total:** | 1,689.54 | 0.00 | 0.00 | 0.00 | 0.00 | 1,689.54 |
| | | | | | **Vendor Total:** | 1,689.54 | 0.00 | 0.00 | 0.00 | 0.00 | 1,689.54 |

| Vendor | Vendor Name |
|---|---|
| STRRES | Strategic Resources, Inc |

**Supplied-by Vendor** STRRES **Supplied-by Vendor Name** Strategic Resources, Inc

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Past Due | | | |
| BILL | 005428 | 1640700793 | | 3/20/2022 | 2/25/2022 | 276.21 | 0.00 | 0.00 | 0.00 | 0.00 | 276.21 |
| | | | | | **Supplied-by Vendor Total:** | 276.21 | 0.00 | 0.00 | 0.00 | 0.00 | 276.21 |
| BILL | 005082 | 20211213_SRI_Re | | 1/12/2022 | 12/13/2021 | 0.00 | 0.00 | 20,000.00 | 0.00 | 0.00 | 20,000.00 |
| | | | | | **Supplied-by Vendor Total:** | 0.00 | 0.00 | 20,000.00 | 0.00 | 0.00 | 20,000.00 |
| | | | | | **Vendor Total:** | 0.00 | 0.00 | 20,000.00 | 0.00 | 0.00 | 20,000.00 |

| Vendor | Vendor Name |
|---|---|
| TEICAR | Teijin Carbon America, Inc. |

**Supplied-by Vendor** TEICAR **Supplied-by Vendor Name** Teijin Carbon America, Inc.

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Past Due | | | |
| BILL | 005321 | 33320 | | 3/5/2022 | 2/11/2022 | 7,223.58 | 0.00 | 0.00 | 0.00 | 0.00 | 7,223.58 |
| | | | | | **Supplied-by Vendor Total:** | 7,223.58 | 0.00 | 0.00 | 0.00 | 0.00 | 7,223.58 |
| | | | | | **Vendor Total:** | 7,223.58 | 0.00 | 0.00 | 0.00 | 0.00 | 7,223.58 |

# AP Aged Period Sensitive (Detailed)

Company/Branch:  STATECLGE  
Financial Period:  02-2022  
Aged On:  2/28/2022

| Vendor | Vendor Name |
|---|---|
| TNTCLE | TNT Cleaning Services |

| Supplied-by Vendor | Supplied-by Vendor Name |
|---|---|
| TNTCLE | TNT Cleaning Services |

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 005454 | 1808 v2 | | 3/15/2022 | 2/28/2022 | 678.40 | 0.00 | 0.00 | 0.00 | 0.00 | 678.40 |
| | | | | | Supplied-by Vendor Total: | 678.40 | 0.00 | 0.00 | 0.00 | 0.00 | 678.40 |
| | | | | | Vendor Total: | 678.40 | 0.00 | 0.00 | 0.00 | 0.00 | 678.40 |

| Vendor | Vendor Name |
|---|---|
| ULINE | Uline |

| Supplied-by Vendor | Supplied-by Vendor Name |
|---|---|
| ULINE | Uline |

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 005438 | 14523S563_pay | | 3/20/2022 | 2/18/2022 | 1,250.68 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.68 |
| | | | | | Supplied-by Vendor Total: | 1,250.68 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.68 |
| | | | | | Vendor Total: | 1,250.68 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.68 |

| Vendor | Vendor Name |
|---|---|
| UPS | UPS |

| Supplied-by Vendor | Supplied-by Vendor Name |
|---|---|
| UPS | UPS |

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 005397 | 6Y199Y072 | | 2/22/2022 | 2/12/2022 | 0.00 | 36.00 | 0.00 | 0.00 | 0.00 | 36.00 |
| BILL | 005396 | 6Y17E0082 | | 3/1/2022 | 2/19/2022 | 361.05 | 0.00 | 0.00 | 0.00 | 0.00 | 361.05 |
| BILL | 005398 | 6Y199V082 | | 3/1/2022 | 2/19/2022 | 36.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36.00 |
| BILL | 005398 | 6Y17E0092 | | 3/8/2022 | 2/26/2022 | 136.38 | 0.00 | 0.00 | 0.00 | 0.00 | 136.38 |
| BILL | 005456 | 6Y17E0092 | | 3/8/2022 | 2/26/2022 | 36.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36.00 |
| BILL | 005457 | 6Y199/092 | | 3/8/2022 | 2/26/2022 | 36.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36.00 |
| | | | | | Supplied-by Vendor Total: | 569.43 | 36.00 | 0.00 | 0.00 | 0.00 | 605.43 |
| | | | | | Vendor Total: | 569.43 | 36.00 | 0.00 | 0.00 | 0.00 | 605.43 |

# AP Aged Period Sensitive (Detailed)

Company/Branch:  STATECLGE

Financial Period: 02-2022
Aged On:  2/28/2022

| Vendor | Vendor Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Past Due | | | |
| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |

| UPSFRE | UPS Freight / TForce Freight | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Supplied-by Vendor Name** | | | | | | | | | | | |
| UPSFRE | UPS Freight / TForce Freight | | | | | | | | | | |
| BILL | 005431 | 32634624 | | 3/24/2022 | 2/22/2022 | 1,171.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,171.55 |
| | | | | | Supplied-by Vendor Total: | 1,171.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,171.55 |
| | | | | | Vendor Total: | 1,171.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,171.55 |

| UPSSUP | UPS Supply Chain Solutions, Inc. | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Supplied-by Vendor Name** | | | | | | | | | | | |
| UPSSUP | UPS Supply Chain Solutions, Inc. | | | | | | | | | | |
| BILL | 005432 | 155135202 | | 3/7/2022 | 2/25/2022 | 2,017.60 | 0.00 | 0.00 | 0.00 | 0.00 | 2,017.60 |
| | | | | | Supplied-by Vendor Total: | 2,017.60 | 0.00 | 0.00 | 0.00 | 0.00 | 2,017.60 |
| | | | | | Vendor Total: | 2,017.60 | 0.00 | 0.00 | 0.00 | 0.00 | 2,017.60 |

| VERIZON | Verizon Credit Card | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Supplied-by Vendor Name** | | | | | | | | | | | |
| VERIZON | Verizon Credit Card | | | | | | | | | | |
| BILL | 005202 | 20220131_Jan | | 1/31/2022 | 1/31/2022 | 0.00 | 132.26 | 0.00 | 0.00 | 0.00 | 132.26 |
| | | | | | Supplied-by Vendor Total: | 0.00 | 132.26 | 0.00 | 0.00 | 0.00 | 132.26 |
| | | | | | Vendor Total: | 0.00 | 132.26 | 0.00 | 0.00 | 0.00 | 132.26 |

| WANYI- | Wang, Yi-Feng | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Supplied-by Vendor Name** | | | | | | | | | | | |
| WANYI- | Wang, Yi-Feng | | | | | | | | | | |

AP Aged Period Sensitive (Detailed)

Company/Branch:    STATECLGE

Financial Period: 02-2022
Aged On:    2/28/2022

Page:    32 of 33
Date:    3/10/2022 12:22 PM
User:    Zhang, Fan

| Vendor | | | | | | | | Past Due | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
| **Vendor Name** | | | | | | | | | | | |

**Vendor**

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 000250 | WP915-01 | | 9/30/2018 | 8/31/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 995.00 | 995.00 |
| | | | | | Supplied-by Vendor Total: | 0.00 | 0.00 | 0.00 | 0.00 | 995.00 | 995.00 |

**XIAHUA**  Xiaojing Huang

Supplied-by Vendor  XIAHUA
Supplied-by Vendor Name  Xiaojing Huang

| | | | | | Vendor Total: | 0.00 | 0.00 | 0.00 | 0.00 | 995.00 | 995.00 |

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 000251 | Fee 1-6/17 | | 7/14/2017 | 6/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 3,802.84 | 3,802.84 |
| BILL | 000252 | Fee Sep | | 10/17/2017 | 10/2/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 1,413.30 | 1,413.30 |
| | | | | | Supplied-by Vendor Total: | 0.00 | 0.00 | 0.00 | 0.00 | 5,216.14 | 5,216.14 |

**ZE0353**  Ramish's Machine

Supplied-by Vendor  ZE0353
Supplied-by Vendor Name  Ramish's Machine

| | | | | | Vendor Total: | 0.00 | 0.00 | 0.00 | 0.00 | 5,216.14 | 5,216.14 |

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 005422 | INV004_Ramish | | 2/28/2022 | 2/28/2022 | 576.00 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 |
| | | | | | Supplied-by Vendor Total: | 576.00 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 |

**ZOS001**  Hank Malasky

Supplied-by Vendor  ZOS001
Supplied-by Vendor Name  Hank Malasky

| | | | | | Vendor Total: | 576.00 | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 |

| Doc. Type | Ref. Number | Vendor Ref. | Branch | Due Date | Doc. Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL | 005382 | 20220228_Feb | | 2/28/2022 | 2/28/2022 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |

**AP Aged Period Sensitive (Detailed)**

Company/Branch: STATECLGE

Financial Period: 02-2022
Aged On: 2/28/2022

| Vendor | Vendor Name | | | | | |
|---|---|---|---|---|---|---|
| **Supplied-by Vendor Total:** | | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| **Vendor Total:** | | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| **Company Total:** | | 246,435.14 | 179,424.94 | 120,837.33 | 57,036.76 | 1,000,708.86 | 0.00 | 1,604,443.03 |




TRUIST

719-39-01-00 20473  0 C 001 30 S  66 002
POLYMER  INSTRUMENTATION  AND
CONSULTING  SERVICES  LTD
2215  HIGH  TECH  RD
STATE  COLLEGE  PA   16803-1731

# Your account statement
For 02/28/2022

## Contact us
 Truist.com

 (844) 4TRUIST or
(844) 487-8478

■ TRUIST BUSINESS MONEY MARKET 1390009892482

### Account summary
| | |
|---|---|
| Your previous balance as of 01/31/2022 | $1,990.73 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 57,583.85 |
| Deposits, credits and interest | + 86,588.17 |
| Your new balance as of 02/28/2022 | = $30,995.05 |

### Interest summary
| | |
|---|---|
| Interest paid this statement period | $0.29 |
| 2022 interest paid year-to-date | $0.57 |
| Interest rate | 0.01% |
| Annual percentage yield (APY) earned | 0.01% |

### Other withdrawals, debits and service charges
| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/02 | ACH CORP DEBIT BILLING   AUTHNET GATEWAY PX BB&T CUSTOMER ID 120955205 | 19.95 |
| 02/17 | BUS ONLINE INTERNATIONAL WIRE WIRE REF# 20220217-00006401 | 5,692.70 |
| 02/22 | BUS ONLINE INTERNATIONAL WIRE WIRE REF# 20220222-00010692 | 51,607.20 |
| 02/22 | SERVICE CHARGES - PRIOR PERIOD | 264.00 |
| Total other withdrawals, debits and service charges | | = $57,583.85 |

### Deposits, credits and interest
| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/02 | INCOMING WIRE TRANSFER WIRE REF# 20220202-00000666 | 5,286.05 |
| 02/02 | INCOMING WIRE TRANSFER WIRE REF# 20220202-00000665 | 18,681.23 |
| 02/04 | INCOMING WIRE TRANSFER WIRE REF# 20220204-00001507 | 3,535.03 |
| 02/09 | INCOMING WIRE TRANSFER WIRE REF# 20220209-00001345 | 90.25 |
| 02/11 | INCOMING WIRE TRANSFER WIRE REF# 20220211-00002407 | 903.60 |
| 02/11 | INCOMING WIRE TRANSFER WIRE REF# 20220211-00001400 | 31,022.47 |
| 02/14 | INCOMING WIRE TRANSFER WIRE REF# 20220214-00001489 | 1,893.70 |
| 02/15 | ACH Pmt   CHAWK TECHNOLOGY Polymics Ltd  CUSTOMER ID 5322518286 | 1,150.44 |
| 02/15 | INCOMING WIRE TRANSFER WIRE REF# 20220215-00000712 | 1,170.12 |
| 02/24 | INCOMING WIRE TRANSFER WIRE REF# 20220224-00010141 | 250.00 |
| 02/24 | INCOMING WIRE TRANSFER WIRE REF# 20220224-00009830 | 12,612.42 |
| 02/28 | INCOMING WIRE TRANSFER WIRE REF# 20220228-00001277 | 9,992.57 |
| 02/28 | INTEREST PAYMENT | 0.29 |
| Total deposits, credits and interest | | = $86,588.17 |



# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week.  Truist Contact Center teammates are available to assist you from 8am 8pm EST Monday-Friday and 8am  5pm EST on Saturday.  You may also contact your local Truist branch.  To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only.  Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

> Fraud Management
> P.O. Box 1014
> Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days.  We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance."  The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle.  To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance.  Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle.  This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Truist Ready Now Credit Line statement**
If you think your statement is incorrect, or if you need more information about a Truist Ready Now Credit Line transaction on your statement, please call 1-844-4TRUIST or visit your local Truist branch.  To dispute a payment, please write to us on a separate sheet of paper at the following address:

> Card and Direct to Consumer Lending
> PO Box 200
> Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared.  You may telephone us, but doing so will not preserve your rights.   In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question;  you are, however, obligated to pay the items on your statement that are not in question.  While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local Truist branch.  Visit Truist.com to locate the Truist branch closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Contact Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. | List the new balance of your account from your latest statement here: | | | | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A.  Record the transaction date, the check number or type of debit and the debit amount.  Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B.  Record the transaction date, credit type and the credit amount.  Add up all of the credits and enter the sum here: | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | | Date/Type | Amount | Date/Type | Amount |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance.  Enter the sum here.  This amount should match the balance in your register. | | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478).  MEMBER FDIC

# Reconciliation Statement Report

| | | | | | |
|---|---|---|---|---|---|
| Company: | Polymics LTD | | Ref. Number: | 000047 | Date: 3/10/2022 12:57 PM |
| Cash Account: | BB&T MM | | Reconciliation Date: | 2/28/2022 | User: Zhang, Fan |

| | |
|---|---:|
| Last Reconciliation Date: | 1/31/2022 |
| **Statement Beginning Balance:** | **1,990.73** |
| **Reconciled Disbursements (6 items):** | **-57,593.85** |
| **Reconciled Receipts (15 items):** | **86,598.17** |
| **Statement Ending Balance:** | **30,995.05** |
| **Unreconciled Disbursements:** | **0.00** |
| **Unreconciled Receipts:** | **0.00** |
| **Cash Account Balance:** | **30,995.05** |
| **Difference:** | **0.00** |

## Reconciled Disbursements

| Tran. Date | Type | Doc. Number | Ext. Ref. | Customer/Vendor | Amount |
|---|---|---|---|---|---:|
| 2/2/2022 | Cash Entry | 000586 | 220202_credit card | | -19.95 |
| 2/2/2022 | Prepayment | 001796 | | KU01 | -5.00 |
| 2/2/2022 | Prepayment | 001797 | | KU01 | -5.00 |
| 2/17/2022 | Check | 002518 | 20220227_KPX patent | PXKUNS | -5,692.70 |
| 2/22/2022 | Cash Entry | 000579 | BB&T_Service_022222 | | -264.00 |
| 2/22/2022 | Check | 002519 | 20220222_AP07 | AP07 | -51,607.20 |
| | | | | **Total (6 items):** | **-57,593.85** |

## Reconciled Receipts

| Tran. Date | Type | Doc. Number | Ext. Ref. | Customer/Vendor | Amount |
|---|---|---|---|---|---:|
| 2/2/2022 | Prepayment | 001796 | KU01_20220202_SO2551 | KU01 | 5,291.05 |
| 2/2/2022 | Prepayment | 001797 | KU01_20220202_SO2552 | KU01 | 18,686.23 |
| 2/4/2022 | Payment | 001799 | PA16B_ACH_220204 | PA16B | 3,535.03 |
| 2/9/2022 | Cash Entry | 000572 | 20220209_cliam refund | | 90.00 |
| 2/9/2022 | Cash Entry | 000573 | 20220209_cliam refund | | -90.00 |
| 2/9/2022 | Cash Entry | 000574 | 20220209_Nan Shan cliam | | 90.25 |
| 2/11/2022 | Payment | 001812 | KU01_Wire_220211 | KU01 | 31,022.47 |
| 2/11/2022 | Payment | 001813 | PA16B_Wire_220211 | PA16B | 903.60 |
| 2/14/2022 | Payment | 001820 | IO01_Wire_220214 | IO01 | 1,893.70 |
| 2/15/2022 | Payment | 001825 | CH02_Wire_220215 | CH02 | 1,150.44 |
| 2/15/2022 | Payment | 001826 | FR14A_Wire_220215 | FR14A | 1,170.12 |
| 2/24/2022 | Payment | 001846 | ER03D_Wire_220224 | ER03D | 250.00 |
| 2/25/2022 | Payment | 001843 | 20220225_PO36_ACH | PO36 | 12,612.42 |
| 2/28/2022 | Cash Entry | 000582 | 02282022_INT | | 0.29 |
| 2/28/2022 | Payment | 001857 | WE02_20220228 | WE02 | 9,992.57 |
| | | | | **Total (15 items):** | **86,598.17** |



**RELIANCE BANK**

**1119 12th Street**
**Altoona, PA 16601**

**RETURN SERVICE REQUESTED**

POLYMER INSTRUMENTATION AND
CONSULTING SERVICES LTD
2215 HIGH TECH RD
STATE COLLEGE PA 16803-1731

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Bank | Reliance Bank |
| 📱 | Branch Number | 1-800-570-0876 |
| ✉ | Mailing | 1119 12th Street<br>Altoona, PA 16601 |
| 💻 | Website | Reliancebank.bank |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Choice Checking | XXXXXX6963 | $222,120.24 |

## Business Choice Checking-XXXXXX6963

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2022 | **Beginning Balance** | **$281,494.89** |
| | 28 Credit(s) This Period | $333,777.52 |
| | 100 Debit(s) This Period | -$393,152.17 |
| 02/28/2022 | **Ending Balance** | **$222,120.24** |
| | Service Charges | $96.38 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **02/01/2022** | **Beginning Balance** | | | **$281,494.89** |
| 02/01/2022 | EXXONMOBIL0102 EDI PAYMTS FEB 01 CTX<br>*010226009767082* | | $6,033.60 | $287,528.49 |
| 02/01/2022 | PARKER EDI/ACH CTX | | $2,496.55 | $290,025.04 |
| 02/01/2022 | ERIKS SEALS AND VENDOR PAY 220201 CCD | | $9,481.97 | $299,507.01 |
| 02/01/2022 | Empower Business Hosting Feb 01 CCD<br>*2021* | $1,060.84 | | $298,446.17 |
| 02/01/2022 | Polymer Instrume Solvay Fin Feb 01<br>*CCD 231375397* | $3,591.33 | | $294,854.84 |
| 02/01/2022 | Polymer Instrume Thomas Lav Feb 01<br>*CCD 231375397* | $4,168.25 | | $290,686.59 |
| 02/01/2022 | CHECK NUMBER 101728 | $9,600.00 | | $281,086.59 |
| 02/01/2022 | CHECK NUMBER 101691 | $5,623.70 | | $275,462.89 |
| 02/01/2022 | CHECK NUMBER 101692 | $142.04 | | $275,320.85 |
| 02/01/2022 | CHECK NUMBER 101694 | $240.00 | | $275,080.85 |
| 02/01/2022 | CHECK NUMBER 101699 | $54.50 | | $275,026.35 |
| 02/01/2022 | CHECK NUMBER 101700 | $990.00 | | $274,036.35 |
| 02/01/2022 | CHECK NUMBER 101707 | $288.62 | | $273,747.73 |
| 02/01/2022 | CHECK NUMBER 101714 | $1,961.88 | | $271,785.85 |



**Member FDIC**
EQUAL HOUSING LENDER

# Business Choice Checking-XXXXXX6963 (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/01/2022 | CHECK NUMBER 101719 | $7,500.00 | | $264,285.85 |
| 02/02/2022 | TMC Plastic Comp A/P CCD POLYMICS | | $23,760.00 | $288,045.85 |
| 02/02/2022 | BANKCARD 1250 MTOT DISC 220131 CCD<br>534701780302535 | $48.99 | | $287,996.86 |
| 02/02/2022 | PLIC-SBD INSUR CLM 220201 CCD<br>PACT#187160822 | $564.35 | | $287,432.51 |
| 02/02/2022 | Polymer Instrume Hank Malas Feb 02<br>PPD | $1,000.00 | | $286,432.51 |
| 02/02/2022 | Polymer Instrume In-Tech Ma Feb 02<br>CCD 231375397 | $11,550.00 | | $274,882.51 |
| 02/02/2022 | JPMC FBO InstaMe GEISINGER PPD | $18,909.77 | | $255,972.74 |
| 02/02/2022 | CHECK NUMBER 101697 | $6,302.31 | | $249,670.43 |
| 02/02/2022 | CHECK NUMBER 101703 | $673.41 | | $248,997.02 |
| 02/02/2022 | CHECK NUMBER 101722 | $13,698.53 | | $235,298.49 |
| 02/03/2022 | ADP WAGE GARN WAGE GARN 220203 CCD<br>295062583283YQQ | $330.00 | | $234,968.49 |
| 02/03/2022 | ONESOURCE - 2726 IN236-229 220202 CCD<br>236-229 | $514.13 | | $234,454.36 |
| 02/03/2022 | ADP Tax ADP Tax 220203 CCD K9YQQ<br>020403A01 | $17,025.36 | | $217,429.00 |
| 02/03/2022 | ADP WAGE PAY WAGE PAY 220203 CCD<br>295062583282YQQ | $38,698.19 | | $178,730.81 |
| 02/03/2022 | CHECK NUMBER 101698 | $800.86 | | $177,929.95 |
| 02/03/2022 | CHECK NUMBER 101718 | $115.44 | | $177,814.51 |
| 02/04/2022 | UNIVERSAL INSTR PAYABLES 220203 CTX | | $11,092.96 | $188,907.47 |
| 02/04/2022 | GREENE, TWEED & EDI PYMNTS CTX<br>2000221018 | | $5,598.45 | $194,505.92 |
| 02/04/2022 | CITI AUTOPAY PAYMENT 220203 TEL | $372.71 | | $194,133.21 |
| 02/04/2022 | Polymer Instrume Evonik Cor Feb 04<br>CCD 231375397 | $4,070.00 | | $190,063.21 |
| 02/04/2022 | Polymer Instrume PBI Perfor Feb 04<br>CCD 231375397 | $21,515.70 | | $168,547.51 |
| 02/04/2022 | CHECK NUMBER 101715 | $11,854.51 | | $156,693.00 |
| 02/07/2022 | FREUDEN OIL GAS PAYINVOICE 220204 PPD | | $14,520.24 | $171,213.24 |
| 02/07/2022 | MATERIAL AND DES CORP PAY CCD | | $1,579.60 | $172,792.84 |
| 02/07/2022 | GREAT-WEST LIFE PAYMENTS CTX<br>705148994898 | $2,160.05 | | $170,632.79 |
| 02/07/2022 | CHECK NUMBER 101709 | $1,450.70 | | $169,182.09 |
| 02/07/2022 | CHECK NUMBER 101716 | $364.00 | | $168,818.09 |
| 02/07/2022 | CHECK NUMBER 101723 | $202.40 | | $168,615.69 |
| 02/07/2022 | CHECK NUMBER 101725 | $1,408.18 | | $167,207.51 |
| 02/07/2022 | CHECK NUMBER 101727 | $12,877.15 | | $154,330.36 |
| 02/08/2022 | DEPOSIT NORTH ATHERTON | | $870.05 | $155,200.41 |
| 02/08/2022 | CHECK NUMBER 101693 | $775.30 | | $154,425.11 |
| 02/08/2022 | CHECK NUMBER 101704 | $1,219.47 | | $153,205.64 |
| 02/08/2022 | CHECK NUMBER 101711 | $91.29 | | $153,114.35 |
| 02/08/2022 | CHECK NUMBER 101720 | $2,506.85 | | $150,607.50 |
| 02/08/2022 | CHECK NUMBER 101721 | $820.00 | | $149,787.50 |
| 02/09/2022 | PARKER EDI/ACH CTX | | $544.69 | $150,332.19 |



## Business Choice Checking-XXXXXX6963 (continued)

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/09/2022 | DEPOSIT NORTH ATHERTON | | $2,800.00 | $153,132.19 |
| 02/09/2022 | CHECK NUMBER 101702 | $763.20 | | $152,368.99 |
| 02/09/2022 | CHECK NUMBER 101708 | $2,234.20 | | $150,134.79 |
| 02/09/2022 | CHECK NUMBER 101712 | $601.50 | | $149,533.29 |
| 02/10/2022 | PARKER EDI/ACH CTX | | $1,443.64 | $150,976.93 |
| 02/10/2022 | ERIKS SEALS AND VENDOR PAY 220210 CCD | | $2,301.50 | $153,278.43 |
| 02/10/2022 | Polymer Instrume In-Tech Ma Feb 10<br>*CCD 231375397* | $6,853.00 | | $146,425.43 |
| 02/10/2022 | Polymer Instrume Nexeo Plas Feb 10<br>*CCD 231375397* | $9,432.27 | | $136,993.16 |
| 02/10/2022 | CHECK NUMBER 101724 | $308.32 | | $136,684.84 |
| 02/11/2022 | PRO PLAS NEW GEN PAYMENTS CCD | | $118.04 | $136,802.88 |
| 02/11/2022 | BANKCARD 1250 MTOT DEP 220210 CCD<br>*534701780302535* | | $2,694.90 | $139,497.78 |
| 02/11/2022 | DEPOSIT NORTH ATHERTON | | $6,225.18 | $145,722.96 |
| 02/11/2022 | Polymer Instrume PBI Perfor Feb 11<br>*CCD 231375397* | $4,440.00 | | $141,282.96 |
| 02/14/2022 | DEPOSIT NORTH ATHERTON | | $5,970.25 | $147,253.21 |
| 02/14/2022 | CHECK NUMBER 101726 | $444.71 | | $146,808.50 |
| 02/14/2022 | CHECK NUMBER 101738 | $1,567.90 | | $145,240.60 |
| 02/14/2022 | CHECK NUMBER 101744 | $176.21 | | $145,064.39 |
| 02/14/2022 | CHECK NUMBER 101746 | $2,913.26 | | $142,151.13 |
| 02/14/2022 | CHECK NUMBER 101748 | $190.29 | | $141,960.84 |
| 02/15/2022 | DEPOSIT NORTH ATHERTON | | $33,918.97 | $175,879.81 |
| 02/15/2022 | BARCLAYCARD US CREDITCARD WEB | $1,285.14 | | $174,594.67 |
| 02/15/2022 | CHECK NUMBER 101730 | $160.89 | | $174,433.78 |
| 02/15/2022 | CHECK NUMBER 101731 | $1,100.00 | | $173,333.78 |
| 02/15/2022 | CHECK NUMBER 101733 | $349.20 | | $172,984.58 |
| 02/15/2022 | CHECK NUMBER 101734 | $12,748.00 | | $160,236.58 |
| 02/15/2022 | CHECK NUMBER 101735 | $1,794.50 | | $158,442.08 |
| 02/15/2022 | CHECK NUMBER 101736 | $312.78 | | $158,129.30 |
| 02/15/2022 | CHECK NUMBER 101739 | $158.00 | | $157,971.30 |
| 02/15/2022 | CHECK NUMBER 101747 | $384.43 | | $157,586.87 |
| 02/16/2022 | PARKER EDI/ACH CTX | | $1,031.58 | $158,618.45 |
| 02/16/2022 | CHECK NUMBER 101729 | $705.44 | | $157,913.01 |
| 02/16/2022 | CHECK NUMBER 101732 | $172.44 | | $157,740.57 |
| 02/16/2022 | CHECK NUMBER 101740 | $83.28 | | $157,657.29 |
| 02/16/2022 | CHECK NUMBER 101745 | $778.45 | | $156,878.84 |
| 02/16/2022 | CHECK NUMBER 101750 | $396.50 | | $156,482.34 |
| 02/17/2022 | PARKER EDI/ACH CTX | | $3,379.70 | $159,862.04 |
| 02/17/2022 | SEAL-RYT CORP. 02 17 22 220216 CCD<br>*010159* | | $2,601.72 | $162,463.76 |
| 02/17/2022 | ADP WAGE GARN WAGE GARN 220217 CCD<br>*747059070322YQQ* | $330.00 | | $162,133.76 |
| 02/17/2022 | ADP Tax ADP Tax 220217 CCD K9YQQ<br>*021804A01* | $19,165.71 | | $142,968.05 |

## Business Choice Checking-XXXXXX6963 (continued)

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/17/2022 | ADP WAGE PAY WAGE PAY 220217 CCD 747059070321YQQ | $43,412.60 | | $99,555.45 |
| 02/17/2022 | CHECK NUMBER 101751 | $2,684.89 | | $96,870.56 |
| 02/18/2022 | MATERIAL AND DES CORP PAY CCD | | $9,534.97 | $106,405.53 |
| 02/18/2022 | DEPOSIT NORTH ATHERTON | | $67,810.10 | $174,215.63 |
| 02/18/2022 | ONESOURCE - 2726 IN236-230 220216 CCD 236-230 | $504.13 | | $173,711.50 |
| 02/18/2022 | CHECK NUMBER 101737 | $1,693.60 | | $172,017.90 |
| 02/18/2022 | CHECK NUMBER 101741 | $1,925.00 | | $170,092.90 |
| 02/18/2022 | CHECK NUMBER 101742 | $57.16 | | $170,035.74 |
| 02/22/2022 | DEPOSIT NORTH ATHERTON | | $75,884.50 | $245,920.24 |
| 02/22/2022 | VERIZON PAYMENT 220220 WEB | $132.33 | | $245,787.91 |
| 02/22/2022 | CHASE CREDIT CRD AUTOPAY 220220 PPD | $181.72 | | $245,606.19 |
| 02/22/2022 | BANNER LIFE PREM DEBIT 220220 PPD | $1,376.00 | | $244,230.19 |
| 02/22/2022 | GREAT-WEST LIFE PAYMENTS CTX 699782861523 | $2,264.52 | | $241,965.67 |
| 02/22/2022 | CHECK NUMBER 101749 | $96.73 | | $241,868.94 |
| 02/22/2022 | CHECK NUMBER 101752 | $1,018.15 | | $240,850.79 |
| 02/22/2022 | CHECK NUMBER 101758 | $9,271.97 | | $231,578.82 |
| 02/22/2022 | CHECK NUMBER 101760 | $1,180.29 | | $230,398.53 |
| 02/23/2022 | PARKER EDI/ACH CTX | | $826.50 | $231,225.03 |
| 02/23/2022 | Polymer Instrume PBI Perfor Feb 23 CCD 231375397 | $6,300.00 | | $224,925.03 |
| 02/23/2022 | Polymer Instrume In-Tech Ma Feb 23 CCD 231375397 | $8,232.25 | | $216,692.78 |
| 02/23/2022 | CHECK NUMBER 101753 | $644.50 | | $216,048.28 |
| 02/23/2022 | CHECK NUMBER 101755 | $581.75 | | $215,466.53 |
| 02/23/2022 | CHECK NUMBER 101761 | $1,550.00 | | $213,916.53 |
| 02/24/2022 | DEPOSIT/CASHED RETURN ITEM | $5,153.95 | | $208,762.58 |
| 02/24/2022 | WIRE FROM MOSS SEAL CO | | $5,153.95 | $213,916.53 |
| 02/24/2022 | WIRE TRANSFER FEE | $15.00 | | $213,901.53 |
| 02/24/2022 | BANNER LIFE PREM DEBIT 220223 PPD | $18.75 | | $213,882.78 |
| 02/24/2022 | CHECK NUMBER 101757 | $982.41 | | $212,900.37 |
| 02/25/2022 | Polymer Instrume Potters In Feb 25 CCD 231375397 | $4,191.00 | | $208,709.37 |
| 02/25/2022 | Polymer Instrume AGC Chemic Feb 25 CCD 231375397 | $10,075.00 | | $198,634.37 |
| 02/25/2022 | CHECK NUMBER 101754 | $355.61 | | $198,278.76 |
| 02/25/2022 | CHECK NUMBER 101762 | $384.05 | | $197,894.71 |
| 02/28/2022 | TMJ PLASTICS ACH Pmt 220228 CCD 5324080046 | | $5,219.68 | $203,114.39 |
| 02/28/2022 | DEPOSIT NORTH ATHERTON | | $30,884.23 | $233,998.62 |
| 02/28/2022 | CHASE CREDIT CRD AUTOPAY 220227 PPD | $2,520.21 | | $231,478.41 |
| 02/28/2022 | SAMS CLUB PAYMENT 220227 WEB | $9,078.88 | | $222,399.53 |
| 02/28/2022 | CHECK NUMBER 101756 | $197.91 | | $222,201.62 |
| 02/28/2022 | ACCOUNT ANALYSIS SERVICE CHARGE | $81.38 | | $222,120.24 |
| **02/28/2022** | **Ending Balance** | | | **$222,120.24** |



## Business Choice Checking-XXXXXX6963 (continued)

**Checks Cleared**

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 101691 | 02/01/2022 | $5,623.70 | 101730 | 02/15/2022 | $160.89 |
| 101692 | 02/01/2022 | $142.04 | 101731 | 02/15/2022 | $1,100.00 |
| 101693 | 02/08/2022 | $775.30 | 101732 | 02/16/2022 | $172.44 |
| 101694 | 02/01/2022 | $240.00 | 101733 | 02/15/2022 | $349.20 |
| 101697* | 02/02/2022 | $6,302.31 | 101734 | 02/15/2022 | $12,748.00 |
| 101698 | 02/03/2022 | $800.86 | 101735 | 02/15/2022 | $1,794.50 |
| 101699 | 02/01/2022 | $54.50 | 101736 | 02/15/2022 | $312.78 |
| 101700 | 02/01/2022 | $990.00 | 101737 | 02/18/2022 | $1,693.60 |
| 101702* | 02/09/2022 | $763.20 | 101738 | 02/14/2022 | $1,567.90 |
| 101703 | 02/02/2022 | $673.41 | 101739 | 02/15/2022 | $158.00 |
| 101704 | 02/08/2022 | $1,219.47 | 101740 | 02/16/2022 | $83.28 |
| 101707* | 02/01/2022 | $288.62 | 101741 | 02/18/2022 | $1,925.00 |
| 101708 | 02/09/2022 | $2,234.20 | 101742 | 02/18/2022 | $57.16 |
| 101709 | 02/07/2022 | $1,450.70 | 101744* | 02/14/2022 | $176.21 |
| 101711* | 02/08/2022 | $91.29 | 101745 | 02/16/2022 | $778.45 |
| 101712 | 02/09/2022 | $601.50 | 101746 | 02/14/2022 | $2,913.26 |
| 101714* | 02/01/2022 | $1,961.88 | 101747 | 02/15/2022 | $384.43 |
| 101715 | 02/04/2022 | $11,854.51 | 101748 | 02/14/2022 | $190.29 |
| 101716 | 02/07/2022 | $364.00 | 101749 | 02/22/2022 | $96.73 |
| 101718* | 02/03/2022 | $115.44 | 101750 | 02/16/2022 | $396.50 |
| 101719 | 02/01/2022 | $7,500.00 | 101751 | 02/17/2022 | $2,684.89 |
| 101720 | 02/08/2022 | $2,506.85 | 101752 | 02/22/2022 | $1,018.15 |
| 101721 | 02/08/2022 | $820.00 | 101753 | 02/23/2022 | $644.50 |
| 101722 | 02/02/2022 | $13,698.53 | 101754 | 02/25/2022 | $355.61 |
| 101723 | 02/07/2022 | $202.40 | 101755 | 02/23/2022 | $581.75 |
| 101724 | 02/10/2022 | $308.32 | 101756 | 02/28/2022 | $197.91 |
| 101725 | 02/07/2022 | $1,408.18 | 101757 | 02/24/2022 | $982.41 |
| 101726 | 02/14/2022 | $444.71 | 101758 | 02/22/2022 | $9,271.97 |
| 101727 | 02/07/2022 | $12,877.15 | 101760* | 02/22/2022 | $1,180.29 |
| 101728 | 02/01/2022 | $9,600.00 | 101761 | 02/23/2022 | $1,550.00 |
| 101729 | 02/16/2022 | $705.44 | 101762 | 02/25/2022 | $384.05 |

* Indicates skipped check number

This page left Intentionally Blank

**Reconciliation Statement Report**

| | | | | Page: | 1 of 4 |
|---|---|---|---|---|---|
| Company: | Polymics LTD | Ref. Number: | 000030 | Date: | 3/10/2022 12:58 PM |
| Cash Account: | RELIANCE | Reconciliation Date: | 2/28/2022 | User: | Zhang, Fan |

| | |
|---|---|
| Last Reconciliation Date: | 1/31/2022 |
| **Statement Beginning Balance:** | **281,494.89** |
| **Reconciled Disbursements (105 items):** | **-393,152.17** |
| **Reconciled Receipts (54 items):** | **333,777.52** |
| **Statement Ending Balance:** | **222,120.24** |
| **Unreconciled Disbursements:** | **-24,806.11** |
| **Unreconciled Receipts:** | **5,153.95** |
| **Cash Account Balance:** | **202,468.08** |
| **Difference:** | **0.00** |

**Unreconciled Disbursements as of 2/28/2022**

| Tran. Date | Type | Doc. Number | Ext. Ref. | Customer/Vendor | Amount |
|---|---|---|---|---|---|
| 2/9/2022 | Check | 002491 | 101743 | TNTCLE | -678.00 |
| 2/17/2022 | Check | 002513 | 101759 | ZEIPAC | -170.00 |
| 2/17/2022 | Check | 002517 | 101763 | MUSFAB | -84.80 |
| 2/24/2022 | Voided Payment | 001844 | MO05_Wire_220224 | MO05 | -5,153.95 |
| 2/24/2022 | Check | 002526 | 101764 | COLLOG | -5,803.91 |
| 2/24/2022 | Check | 002527 | 101765 | EHRCO. | -142.04 |
| 2/24/2022 | Check | 002528 | 101766 | FASTEN | -644.02 |
| 2/24/2022 | Check | 002529 | 101767 | PLAPRO | -117.97 |
| 2/24/2022 | Check | 002530 | 101768 | PLACOA | -720.39 |
| 2/24/2022 | Check | 002531 | 101769 | CINTAS | -84.65 |
| 2/24/2022 | Check | 002532 | 101770 | ERIINS | -820.00 |
| 2/24/2022 | Check | 002533 | 101771 | PHIELE | -1,420.00 |
| 2/24/2022 | Check | 002534 | 101772 | ROBOXY | -360.36 |
| 2/24/2022 | Check | 002535 | 101773 | UNICON | -1,563.60 |
| 2/24/2022 | Check | 002536 | 101774 | UPS | -309.22 |
| 2/24/2022 | Check | 002537 | 101775 | UPSFRE | -591.87 |
| 2/24/2022 | Check | 002538 | 101776 | UPSSUP | -1,915.55 |
| 2/24/2022 | Check | 002539 | 101777 | SAIMOT | -448.36 |
| 2/24/2022 | Check | 002540 | 101778 | PSIGRO | -1,231.50 |
| 2/24/2022 | Check | 002541 | 101779 | COMCAS | -434.71 |
| 2/24/2022 | Check | 002542 | 101780 | THOCOR | -149.32 |
| 2/24/2022 | Check | 002543 | 101781 | ICWGROUP | -1,961.89 |
| | | | | **Total (22 items):** | **-24,806.11** |

**Unreconciled Receipts as of 2/28/2022**

| Tran. Date | Type | Doc. Number | Ext. Ref. | Customer/Vendor | Amount |
|---|---|---|---|---|---|
| 2/24/2022 | Payment | 001875 | MO05_ACH_220224 r1 | MO05 | 5,153.95 |
| | | | | **Total (1 items):** | **5,153.95** |

**Reconciled Disbursements**

| Tran. Date | Type | Doc. Number | Ext. Ref. | Customer/Vendor | Amount |
|---|---|---|---|---|---|
| 1/24/2022 | Check | 002418 | 101691 | COLLOG | -5,623.70 |
| 1/24/2022 | Check | 002419 | 101692 | EHRCO. | -142.04 |
| 1/24/2022 | Check | 002420 | 101693 | FASTEN | -775.30 |
| 1/24/2022 | Check | 002421 | 101694 | ALLMEC | -240.00 |
| 1/24/2022 | Check | 002424 | 101697 | GFDPAT | -6,302.31 |
| 1/24/2022 | Check | 002425 | 101698 | HELLER | -800.86 |
| 1/24/2022 | Check | 002426 | 101699 | NAPAUT | -54.50 |
| 1/24/2022 | Check | 002427 | 101700 | PA RET | -990.00 |
| 1/24/2022 | Check | 002432 | 101702 | TNTCLE | -763.20 |
| 1/24/2022 | Check | 002433 | 101703 | UPS | -673.41 |
| 1/24/2022 | Check | 002434 | 101704 | UPSFRE | -1,219.47 |
| 1/24/2022 | Check | 002437 | 101707 | MCMCAR | -288.62 |
| 1/24/2022 | Check | 002438 | 101708 | NATPLA | -2,234.20 |

| Date | Type | Number | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 1/24/2022 | Check | 002439 | 101709 | SAIMOT | -1,450.70 |
| 1/24/2022 | Check | 002441 | 101711 | ADTSEC | -91.29 |
| 1/24/2022 | Check | 002442 | 101712 | EQUDEP | -601.50 |
| 1/24/2022 | Check | 002444 | 101714 | ICWGROUP | -1,961.88 |
| 1/24/2022 | Check | 002445 | 101715 | USTRUS | -11,854.51 |
| 1/24/2022 | Check | 002446 | 101716 | MPIMOR | -364.00 |
| 1/24/2022 | Check | 002448 | 101718 | FISSCI | -115.44 |
| 1/24/2022 | Check | 002449 | 101719 | LYNSNY | -7,500.00 |
| 2/1/2022 | Check | 002458 | 101720 | COLCON | -2,506.85 |
| 2/1/2022 | Check | 002459 | 101721 | ERIINS | -820.00 |
| 2/1/2022 | Check | 002460 | 101722 | FULBAN | -13,698.53 |
| 2/1/2022 | Check | 002461 | 101723 | UPS | -202.40 |
| 2/1/2022 | Check | 002462 | 101724 | UPSFRE | -308.32 |
| 2/1/2022 | Check | 002463 | 101725 | UPSSUP | -1,408.18 |
| 2/1/2022 | Check | 002464 | 101726 | COMCAS | -444.71 |
| 2/1/2022 | Check | 002465 | 101727 | CUNCHE | -12,877.15 |
| 2/1/2022 | Check | 002466 | 101728 | HSUTIM | -9,600.00 |
| 2/1/2022 | Check | 002467 | 20220201_prepay PO-1089 | SO04 | -3,591.33 |
| 2/1/2022 | Check | 002468 | 20220201_TX rent | TOMLAV | -4,168.25 |
| 2/1/2022 | Check | 002469 | 20220201_ERP | EMPBUS | -1,060.84 |
| 2/2/2022 | Cash Entry | 000567 | 20220202_Nxgen CC | | -48.99 |
| 2/2/2022 | Check | 002470 | 20220202_Jan Stipend | ZOS001 | -1,000.00 |
| 2/2/2022 | Check | 002471 | 20220202_ACH | INTMAU | -11,550.00 |
| 2/2/2022 | Check | 002472 | 20220202_Principle ACH | PRIINS | -564.35 |
| 2/2/2022 | Check | 002476 | 20220202_Geisinger ACH | GEIQUA | -18,909.77 |
| 2/3/2022 | Cash Entry | 000569 | 20220203_One Source_Payroll | | -514.13 |
| 2/3/2022 | GL Entry | 027169 | | | -38,698.19 |
| 2/3/2022 | GL Entry | 027169 | | | -17,025.36 |
| 2/3/2022 | GL Entry | 027169 | | | -330.00 |
| 2/4/2022 | Check | 002473 | 20220204_prepay PO-1098 | EVOCOR | -4,070.00 |
| 2/4/2022 | Check | 002474 | 20220204_PBI_ACH | PBIPER | -21,515.70 |
| 2/4/2022 | Check | 002475 | 20220204_Citi | CITCOS | -372.71 |
| 2/7/2022 | Cash Entry | 000570 | 20220206_401K | | -2,160.05 |
| 2/9/2022 | Check | 002477 | 101729 | LOWHOM | -705.44 |
| 2/9/2022 | Check | 002478 | 101730 | PLAPRO | -160.89 |
| 2/9/2022 | Check | 002479 | 101731 | BEALAW | -1,100.00 |
| 2/9/2022 | Check | 002480 | 101732 | COMCAB | -172.44 |
| 2/9/2022 | Check | 002481 | 101733 | CORPRO | -349.20 |
| 2/9/2022 | Check | 002482 | 101734 | ENPOL | -12,748.06 |
| 2/9/2022 | Check | 002483 | 101735 | ERIINS | -1,794.50 |
| 2/9/2022 | Check | 002484 | 101736 | FRECAR | -312.78 |
| 2/9/2022 | Check | 002485 | 101737 | HELLER | -1,693.60 |
| 2/9/2022 | Check | 002486 | 101738 | OLDDOM | -1,567.90 |
| 2/9/2022 | Check | 002487 | 101739 | PCIINS | -158.00 |
| 2/9/2022 | Check | 002488 | 101740 | PRADIS | -83.28 |
| 2/9/2022 | Check | 002489 | 101741 | SHUPLA | -1,925.00 |
| 2/9/2022 | Check | 002490 | 101742 | STAPLE | -57.16 |
| 2/9/2022 | Check | 002492 | 101744 | UPS | -176.21 |
| 2/9/2022 | Check | 002493 | 101745 | UPSFRE | -778.45 |
| 2/9/2022 | Check | 002494 | 101746 | UPSSUP | -2,913.26 |
| 2/9/2022 | Check | 002495 | 101747 | XPOLOG | -384.43 |
| 2/9/2022 | Check | 002496 | 101748 | MCMCAR | -190.29 |
| 2/9/2022 | Check | 002497 | 101749 | WASCON | -96.73 |
| 2/9/2022 | Check | 002498 | 101750 | THOCOR | -396.50 |
| 2/9/2022 | Check | 002499 | 101751 | IMEGRA | -2,684.89 |
| 2/10/2022 | Check | 002500 | 20220210_ACH Intech | INTMAU | -6,853.00 |
| 2/10/2022 | Check | 002502 | 20220210_Nexeo prepay | NEXEO | -9,432.27 |
| 2/11/2022 | Check | 002504 | 20220211_PO-1110 | PBIPER | -4,440.00 |
| 2/14/2022 | Check | 002505 | 101752 | USTRUS | -1,018.15 |
| 2/15/2022 | Check | 002506 | 20220215_AA cc | AADAVI | -1,285.14 |

**Reconciliation Statement Report**

| | | | | | Page: | 3 of 4 |
|---|---|---|---|---|---|---|
| Company: | Polymics LTD | | Ref. Number: | 000030 | Date: | 3/10/2022 12:58 PM |
| Cash Account: | RELIANCE | | Reconciliation Date: | 2/28/2022 | User: | Zhang, Fan |

| 2/17/2022 | Check | 002507 | 101753 | ALLADM | -644.50 |
|---|---|---|---|---|---|
| 2/17/2022 | Check | 002508 | 101754 | CHAENE | -355.61 |
| 2/17/2022 | Check | 002509 | 101755 | FIDPAP | -581.75 |
| 2/17/2022 | Check | 002510 | 101756 | UPS | -197.91 |
| 2/17/2022 | Check | 002511 | 101757 | UPSFRE | -982.41 |
| 2/17/2022 | Check | 002512 | 101758 | WESPEN | -9,271.97 |
| 2/17/2022 | Check | 002514 | 101760 | COMBUS | -1,180.29 |
| 2/17/2022 | Check | 002515 | 101761 | PROLLC | -1,550.00 |
| 2/17/2022 | Check | 002516 | 101762 | TRAINC | -384.05 |
| 2/17/2022 | GL Entry | 027621 | | | -43,412.60 |
| 2/17/2022 | GL Entry | 027621 | | | -19,165.71 |
| 2/17/2022 | GL Entry | 027621 | | | -330.00 |
| 2/18/2022 | Cash Entry | 000577 | 20220218_One Source_Payroll | | -504.13 |
| 2/22/2022 | Cash Entry | 000578 | 20220222_401K | | -2,264.52 |
| 2/22/2022 | Check | 002521 | 20220222_Banner Life | BANLIF | -1,376.00 |
| 2/22/2022 | Check | 002522 | 20220222_Amazon cc | AMACOM | -181.72 |
| 2/22/2022 | Check | 002523 | 20220222_Verizon | VERIZON | -132.33 |
| 2/23/2022 | Check | 002524 | 20220223_PO-1124 PBI | PBIPER | -6,300.00 |
| 2/23/2022 | Check | 002525 | 20220223_Intech | INTMAU | -8,232.25 |
| 2/24/2022 | Cash Entry | 000580 | 20220224_Banner Life | | -18.75 |
| 2/24/2022 | Cash Entry | 000581 | 20220224_bank fee | | -15.00 |
| 2/24/2022 | Voided Payment | 001839 | CK#37362 | MO05 | -5,153.95 |
| 2/25/2022 | Check | 002544 | 20220225_PO-1126 prepay | POTIND | -4,191.00 |
| 2/25/2022 | Check | 002545 | 20220225_PO-1127 prepay | AGCCHE | -10,075.00 |
| 2/28/2022 | Cash Entry | 000583 | 20220228_AA Fee | | -81.38 |
| 2/28/2022 | Check | 002548 | 20220228_Chase | MARVIS | -2,520.21 |
| 2/28/2022 | Check | 002549 | 20220228_Google cc | GOOAPP | -1,049.40 |
| 2/28/2022 | Check | 002550 | 20220228_Grainger cc | GRAING | -219.38 |
| 2/28/2022 | Check | 002551 | 20220228_Prostat | PROSTA | -710.00 |
| 2/28/2022 | Check | 002552 | 20220228_Sams cc | SAMCLU | -5,463.21 |
| 2/28/2022 | Check | 002553 | 20220228_TX tax | TEXCOM | -23.27 |
| 2/28/2022 | Check | 002554 | 20220228_Uline cc | ULINE | -1,613.62 |

| | | | | Total (101 items): | -393,152.17 |
|---|---|---|---|---|---|

**Reconciled Receipts**

| Tran. Date | Type | Doc. Number | Ext. Ref. | Customer/Vendor | Amount |
|---|---|---|---|---|---|
| 2/1/2022 | Payment | 001790 | EX01_ACH_220201 | EX01 | 6,033.60 |
| 2/1/2022 | Payment | 001791 | PA16A_ACH_220231 | PA16A | 1,529.37 |
| 2/1/2022 | Payment | 001792 | PA16A_ACH_220201 | PA16A | 967.18 |
| 2/1/2022 | Payment | 001793 | ER03_ACH_220201 | ER03 | 7,855.32 |
| 2/1/2022 | Payment | 001794 | ER03A_ACH_220201 | ER03A | 1,626.65 |
| 2/2/2022 | Payment | 001795 | TM05_ACH_220202 | TM05 | 23,760.00 |
| 2/4/2022 | Payment | 001800 | UN17_ACH_220204 | UN17 | 11,092.96 |
| 2/4/2022 | Payment | 001801 | 20220204_GR01 ACH | NI11 | 5,598.45 |
| 2/7/2022 | Payment | 001802 | MA03_ACH_220207 | MA03 | 1,579.60 |
| 2/7/2022 | Payment | 001803 | FR14_ACH_220207 | FR14 | 14,520.24 |
| 2/8/2022 | Payment | 001804 | CK#14838 | VE04 | 500.00 |
| 2/8/2022 | Payment | 001805 | CK#5144 | TE20 | 370.05 |
| 2/9/2022 | Payment | 001806 | PA16_ACH_220209 | PA16 | 544.69 |
| 2/9/2022 | Payment | 001808 | CK#43484 | MI35 | 2,800.00 |
| 2/10/2022 | Payment | 001807 | PA16A_ACH_220210 | PA16A | 1,443.64 |
| 2/10/2022 | Payment | 001811 | ER03A_ACH_220210 | ER03A | 2,301.50 |
| 2/11/2022 | Cash Entry | 000571 | CK#110211121_XPO | | 976.00 |
| 2/11/2022 | Payment | 001809 | CK#11011760 | PI06 | 383.92 |
| 2/11/2022 | Payment | 001810 | CK#6326 | EC04 | 1,663.02 |
| 2/11/2022 | Payment | 001814 | PR08_ACH_220211 | PR08 | 118.04 |
| 2/11/2022 | Prepayment | 001816 | 20220211_CH01 prepay | CH05 | 2,694.90 |
| 2/11/2022 | Payment | 001817 | CK#6277 | EC04 | 423.36 |

**Reconciliation Statement Report**

| | | | | Page: | 4 of 4 |
|---|---|---|---|---|---|
| Company: | Polymics LTD | | Ref. Number: | 000030 | Date: | 3/10/2022 12:58 PM |
| Cash Account: | RELIANCE | | Reconciliation Date: | 2/28/2022 | User: | Zhang, Fan |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/2022 | Payment | 001818 | CK#95255 | SO12 | 1,500.00 |
| 2/11/2022 | Payment | 001819 | CK#56936 | EN09 | 1,278.88 |
| 2/14/2022 | Payment | 001821 | CK#5950 | IP01 | 1,878.00 |
| 2/14/2022 | Payment | 001822 | CK#7242 | AT08 | 141.87 |
| 2/14/2022 | Payment | 001823 | CK#21299 | TA12 | 3,950.38 |
| 2/15/2022 | Payment | 001827 | CK#56969 | EN09 | 719.37 |
| 2/15/2022 | Payment | 001828 | CK#546107 | PO17 | 33,199.60 |
| 2/16/2022 | Payment | 001824 | PA16A_ACH_220216 | PA16A | 1,031.58 |
| 2/17/2022 | Payment | 001829 | PA16A_ACH_220217 | PA16A | 1,688.34 |
| 2/17/2022 | Payment | 001830 | PA16_ACH_220217 | PA16 | 1,691.36 |
| 2/17/2022 | Payment | 001832 | SE12_ACH_220217 | SE12 | 2,601.72 |
| 2/18/2022 | Payment | 001831 | CK#12329 | AL03 | 2,133.60 |
| 2/18/2022 | Payment | 001833 | MA03_ACH_22021 | MA03 | 9,534.97 |
| 2/18/2022 | Payment | 001834 | CK#173387_UT01 | UT01 | 63,900.00 |
| 2/18/2022 | Payment | 001835 | CK#173387_AC09 | AC09 | 1,776.50 |
| 2/22/2022 | Payment | 001837 | CK#14256 | MU01 | 171.76 |
| 2/22/2022 | Payment | 001838 | CK#50005341 | TO15 | 2,380.50 |
| 2/22/2022 | Payment | 001839 | CK#37362 | MO05 | 5,153.95 |
| 2/22/2022 | Payment | 001840 | CK#21325 | TA12 | 2,131.04 |
| 2/22/2022 | Payment | 001841 | CK#173544_AC09 | AC09 | 4,008.00 |
| 2/22/2022 | Payment | 001842 | CK#173544_UT01 | UT01 | 62,039.25 |
| 2/23/2022 | Payment | 001836 | PA16_ACH_220223 | PA16 | 826.50 |
| 2/24/2022 | Payment | 001844 | MO05_Wire_220224 | MO05 | 5,153.95 |
| 2/28/2022 | Payment | 001845 | TM02_ACH_220228 | TM02 | 5,219.68 |
| 2/28/2022 | Payment | 001847 | CK#546320 | PO17 | 685.14 |
| 2/28/2022 | Payment | 001848 | CK#71400 | TR01 | 13,300.35 |
| 2/28/2022 | Payment | 001849 | CK#104646 | CT02 | 6,007.20 |
| 2/28/2022 | Payment | 001850 | CK#6421 | EC04 | 1,808.26 |
| 2/28/2022 | Payment | 001851 | CK#9067 | PA01 | 1,404.00 |
| 2/28/2022 | Payment | 001852 | CK#8198 | CO16 | 910.00 |
| 2/28/2022 | Payment | 001853 | CK#10613 | DI01 | 744.66 |
| 2/28/2022 | Payment | 001854 | CK#21348 | TA12 | 6,024.62 |

| | |
|---|---|
| **Total (54 items):** | **333,777.52** |